1

# "Alice" (At_Dawn Series) Restitution Orders

| Case Number (No.) | District | Conviction | Restitution Decision | Date of Restitution Order | At Dawn (Alice) |
|---|---|---|---|---|---|
| No. 17-cr-233 | PAW | ["Distribution"] | Granted | 6/20/2019 | $600.00 |
| No. 17-cr-00018 | AK | ["Possession"] | Granted | 8/30/2019 | $10,000.00 |
| No. 1-18-cr-00136-001 | ME | ["Possession","Receipt"] | Granted | 7/24/2019 | $6,000.00 |
| No. 15-cr-00152-RBJ | CO | ["Possession"] | Granted | 6/28/2016 | $3,000.00 |
| No. 14-cr-00046 | GAN | ["Distribution"] | Granted | 10/27/2014 | $2,000.00 |
| No. 17-cr-00079 | CO | ["Possession"] | Granted | 5/21/2018 | $3,000.00 |
| No. 13-cr-00256 | LAW | ["Receipt"] | Granted | 9/18/2014 | $1,000.00 |
| No. 14-cr-826 | SC | ["Possession"] | Granted | 4/8/2015 | $500.00 |
| No. 12-cr-73 | KYW | ["Possession","Receipt"] | Granted | 9/17/2014 | $1,000.00 |
| No. 14-cr-061 | GAN | ["Distribution","Possession"] | Granted | 3/4/2015 | $2,000.00 |
| No. 7:14-cr-137 | SC | ["Possession"] | Granted | 12/7/2015 | $500.00 |
| No. 15-cr-00516 | FLM | ["Possession"] | Granted | 11/8/2016 | $2,500.00 |
| No. 17-cr-00051 | TXS | ["Possession"] | Granted | 3/20/2018 | $3,000.00 |
| No. 13-cr-00438 | ALM | ["Receipt"] | Granted | 1/30/2015 | $500.00 |
| No. 13-cr-899 | ILN | ["Possession"] | Granted | 4/13/2015 | $2,500.00 |
| No. 13-CR-00771 | TXW | ["Possession"] | Granted | 4/12/2017 | $3,000.00 |
| No. 15-cr-00189 | PAW | ["Possession"] | Granted | 1/21/2016 | $3,000.00 |
| No. 15-cr-00152 | CO | ["Production"] | Granted | 6/28/2016 | $3,000.00 |
| No. 14-cr-00028-MMD-W | NV | ["Receipt","Distribution"] | Granted | 4/8/2015 | $6,500.00 |
| No. 14-cr-00340 | NYN | ["Possession"] | Granted | 2/24/2016 | $500.00 |
| No. 14-cr-628 | CAC | ["Possession"] | Granted | 4/27/2015 | $1,500.00 |
| No. 14-cr-00027 | GAN | ["Receipt"] | Granted | 3/22/2016 | $5,000.00 |
| No. 16-cr-00007 | NCM | ["Possession"] | Granted | 7/5/2016 | $3,000.00 |
| No. 13-cr-00237 | MN | ["Distribution"] | Granted | 9/7/2016 | $2,833.00 |
| No. 18-cr-139 | TNE | ["Possession"] | Granted | 6/19/2019 | $1,000.00 |
| No. 4:16-cr-00262 | ARE | ["Distribution"] | Granted | 5/23/2018 | $3,000.00 |
| No. 19-CR-00031 | TXW | ["Possession"] | Granted | 12/12/2019 | $3,000.00 |
| No. 19-cr-00024 | IAS | ["Receipt"] | Granted | 11/15/2019 | $4,000.00 |
| No. 20-cr-00024 | NJ | ["Distribution","Possession"] | Granted | 11/24/2020 | $12,611.11 |

| No. 1:16-cr-00622-FB | NYE | ["Possession"] | Granted | 3/22/2021 | $3,000.00 |
| No. 1:19-CR-00066-LY | TXW | ["Possession"] | Granted | 8/30/2019 | $3,000.00 |
| No. 4:19-cr-00071-ALM-C | TXE | ["Possession","Transportation"] | Granted | 3/3/2020 | $3,000.00 |
| No. 2-20-cr-90 | PAW | ["Possession"] | Granted | 11/17/2021 | $3.00 |
| No. 3:20-cr-00024-MAS | NJ | | Granted | 11/24/2020 | $12,611.11 |
| No. 21-cr-673 (TJK) | DC | | Granted | 12/16/2022 | $3,000.00 |
| No. 1:20-cr-5-WLS | GAM | | Granted | 12/21/2022 | $3,000.00 |
| No. 0:20-cr-00072-SRN-1 | MN | ["Production"] | Granted | 6/28/2021 | $3,000.00 |
| No. 1:20-cr-00238-JEJ-1 | PAM | ["Production"] | Granted | 4/8/2022 | $3,000.00 |
| No. 8:20-cr-00207 | NE | ["Transportation"] | Granted | 7/1/2022 | $3,000.00 |
| No. 5:16-CR-00210 | LAW | ["Possession"] | Granted | 8/28/2017 | $436.69 |
| No. 0:17-CR-00023 | MN | ["Distribution"] | Granted | 7/27/2017 | $1,000.00 |
| No. 0:22-CR-00257 | MN | ["Possession"] | Granted | 5/19/2023 | $25,000.00 |
| No. 1:20-CR-00245 | NCM | ["Receipt"] | Granted | 4/20/2021 | $5,000.00 |

4

"Maria" (Best Necklace Series) Restitution Orders

| Case Number (No.) | District | Conviction | Restitution Decision | Date of Restitution Order | Best Necklace (Maria) |
|---|---|---|---|---|---|
| No. 21-cr-00121-REB-JMC | CO | ["Possession"] | Granted | 12/9/2021 | $3,000.00 |
| No. 5:21-cr-00002 | VAW | ["Possession","Receipt"] | Granted | 2/16/2022 | $3,000.00 |
| No. 21-cr-301 | PAE | ["Possession"] | Granted | 3/21/2022 | $4,000.00 |
| No. 4:21-cr-00050-BMM | MT | ["Possession"] | Granted | 3/31/2022 | $3,000.00 |
| No. 5:21-cr-00018 | VAW | ["Production","Distribution"] | Granted | 4/4/2022 | $5,000.00 |
| No. 20-cr-00248 | PAW | ["Distribution","Possession"] | Granted | 4/7/2022 | $4,000.00 |
| No. 3:21-cr-20 | WVN | ["Possession"] | Granted | | $5,000.00 |
| 3:21-cr-87-TJC-PDB | FLM | ["Receipt"] | Granted | 4/26/2022 | $3,000.00 |
| No. 3:21-cr-199 | ND | ["Receipt","Distribution","Possession"] | Granted | 6/9/2022 | $3,000.00 |
| No. 7:21-cr-1688 | TXS | | Granted | 5/31/2022 | $3,000.00 |
| No. 3:21-cr-14 | TNE | ["Possession"] | Granted | 7/21/2022 | $3,000.00 |
| No. 2:21-cr-9 | MSS | ["Possession"] | Granted | 7/7/2022 | $5,000.00 |
| No. 21-cr-5538 RJB | WAW | ["Possession"] | Granted | 7/21/2022 | $3,000.00 |
| No. 3:21-cr-35-TJC-PDB | FLM | ["Production"] | Granted | 8/3/2022 | $3,000.00 |
| No. 1_21-cr-00306 | ID | ["Possession"] | Granted | 8/2/2022 | $3,000.00 |
| No. 1:20-CR-10273-DJC | MA | ["Receipt","Possession"] | Granted | 8/12/2022 | $3,000.00 |
| No. 21-cr-00022 | PAW | ["Possession"] | Granted | 6/6/2022 | $4,000.00 |
| No. 1:21-cr-237-DCN | ID | ["Possession"] | Granted | 8/30/2022 | $3,000.00 |
| No: 1:22-CR-11 | MIW | | Granted | 8/4/2022 | $5,000.00 |
| No. 1-21-cr-166 | ND | ["Possession"] | Granted | 8/29/2022 | $3,000.00 |
| No. 22-cr-18 TL | WAW | ["Production","Possession"] | Granted | 9/2/2022 | $3,000.00 |
| No. 21-cr-153-JCC | WAW | ["Possession"] | Granted | 9/27/2022 | $3,000.00 |
| No. 3:21-cr-124 | TNE | ["Distribution","Possession"] | Granted | 9/26/2022 | $3,000.00 |
| No. 21-cr-151 | ALS | ["Transportation"] | Granted | 10/6/2022 | $3,000.00 |
| No. 1:21-cr-69 | ND | ["Receipt"] | Granted | 10/11/2022 | $3,000.00 |
| No. 6:21-cr-02075-CJW | IAN | ["Receipt"] | Granted | 10/17/2022 | $3,000.00 |
| No. 2:21-cr-00138-TOR | WAE | ["Distribution"] | Granted | 10/20/2022 | $3,000.00 |

| No. 2:19-cr-00217-RMP | WAE | | Granted | 10/21/2022 | $3,000.00 |
|---|---|---|---|---|---|
| No. 3:20-cr-118-TJC-MCR | FLM | ["Distribution","Production"] | Granted | 11/7/2022 | $3,000.00 |
| No. 21-cr-28-M-DLC | MT | ["Transportation","Distribution","Receipt"] | Granted | 11/18/2022 | $3,000.00 |
| No. 3:21-cr-80-BJD-JBT | FLM | ["Receipt"] | Granted | 11/30/2022 | $5,000.00 |
| No. 21-cr-123 | TNE | ["Distribution","Possession"] | Granted | 12/6/2022 | $3,000.00 |
| No. 21-cr-83-BLG-SPW | MT | ["Possession"] | Granted | 12/8/2022 | $3,000.00 |
| No. 3:21-cr-71-BJD-MCR | FLM | ["Production"] | Granted | 1/24/2023 | $7,500.00 |
| No. 2:22-cr-00159-RMP | WAE | ["Possession"] | Granted | 1/24/2023 | $3,000.00 |
| No. 3:22-cr-00083-BLW | ID | ["Possession"] | Granted | 2/6/2023 | $5,000.00 |
| No. 4:21-cr-00195-HFS | MOW | ["Possession"] | Granted | 2/10/2023 | $5,000.00 |
| No. 21-cr-673 (TJK) | DC | | Granted | 12/16/2022 | $3,000.00 |
| No. 4:22-cr-00031-DCN | ID | ["Possession"] | Granted | 2/13/2023 | $3,000.00 |
| No. 22-cr-00060 | ME | ["Receipt","Possession"] | | 2/9/2023 | $3,000.00 |
| No. 22-cr-00104 | PAW | ["Possession"] | Granted | 2/23/2023 | $3,000.00 |
| No. 22-cr-105 | TNE | ["Receipt"] | Granted | 3/15/2023 | $3,000.00 |
| No. 1:22-cr-00063-BLW | ID | ["Possession"] | Granted | 4/3/2023 | $3,000.00 |
| No. 2:20-cr-00100-TOR | WAE | ["Receipt"] | Granted | 4/12/2023 | $3,000.00 |
| No. 21-cr-00159 | CO | ["Possession"] | Granted | 1/25/2023 | $3,000.00 |
| No. 20-CR-01808 | TXW | ["Possession"] | Granted | 7/20/2022 | $3,000.00 |
| No. 22-CR-00208 | TXW | ["Possession"] | Granted | 12/12/2022 | $3,000.00 |
| No. 20-CR-00569 | TXW | ["Receipt"] | Granted | 1/9/2023 | $5,000.00 |
| No. 21-CR-03120 | MOW | ["Receipt"] | Granted | 5/12/2023 | $3,000.00 |
| No. 21-CR-00115 | TXW | ["Distribution","Possession"] | Granted | 12/5/2022 | $5,000.00 |
| No. 22-cr-43 | TNE | ["Receipt"] | | 5/24/2023 | $5,000.00 |
| No. 2:220-cr-000096-RMP | WAE | ["Receipt"] | Granted | 5/31/2023 | $3,000.00 |
| No. 1:23-cr-11-1 | MIW | ["Possession"] | Granted | | $3,000.00 |
| No. 1:22-cr-00137 | ND | ["Possession"] | Granted | 6/22/2023 | $3,000.00 |
| No. 2:22CR67 | VAE | ["Possession"] | Granted | 6/16/2023 | $3,000.00 |
| No. 22-CR-084 | MSN | ["Possession"] | Granted | 4/27/2023 | $3,500.00 |
| No. 5:21-cr-00082 | KYE | ["Distribution"] | Granted | 1/23/2023 | $5,000.00 |

| No. 1:21-cr-00623 | NM | ["Distribution"] | Granted | 4/5/2022 | $1,500.00 |
|---|---|---|---|---|---|
| No. 8:22-cr-00045 | NE | ["Possession"] | | 11/4/2022 | $3,000.00 |
| No. 5:21-cr-00018 | VAW | ["Distribution","Possession"] | Granted | 4/4/2022 | $5,000.00 |
| No. 1:21-cr-00156 | NCM | ["Receipt"] | Granted | 7/22/2022 | $5,000.00 |
| No. 5:22-cr-000006 | NCW | ["Possession"] | Granted | 5/11/2023 | $3,000.00 |
| No. 3:21-cr-00013 | TXS | ["Distribution","Receipt","Possession"] | Granted | 6/12/2023 | $5,000.00 |
| No. 3:20-cr-00648 | OHN | ["Distribution"] | Granted | 3/11/2022 | $3,000.00 |
| No. 8:21-CR-00142 | FLM | ["Receipt","Possession"] | Granted | 11/22/2022 | $3,000.00 |
| No. 1:22-cr-00350-KMW | NJ | ["Possession"] | Granted | 12/23/2022 | $3,000.00 |
| No. 1:22-cr-00605-RMB | NJ | ["Possession"] | Granted | 5/3/2023 | $5,000.00 |
| No. 1:22-cr-00574-CPO | NJ | ["Distribution"] | Granted | 4/24/2023 | $3,000.00 |
| No. 3:22-CR-00083 | INN | ["Receipt"] | Granted | 6/23/2023 | $3,000.00 |
| No. 3:21-cr-00128 | OHS | ["Possession"] | Granted | 8/18/2022 | $3,000.00 |
| No. 3:21-cr-00140 | OHS | ["Possession"] | Granted | 12/1/2022 | $3,000.00 |
| No. 2:22-CR-00142 | ALN | ["Possession"] | Granted | 6/7/2023 | $5,000.00 |
| No. 4:22-CR-00089 | CAN | ["Distribution"] | Granted | 1/13/2023 | $5,000.00 |
| No. 2:22-CR-00053 | VAE | ["Receipt"] | Granted | 2/3/2023 | $4,000.00 |
| No. 1:21-cr-01694 | NM | | Granted | 4/27/2022 | $3,000.00 |
| No. 8:20-cr-00207 | NE | ["Transportation"] | Granted | 7/1/2022 | $3,000.00 |
| No. 1:22-CR-00223 | NCM | ["Possession"] | Granted | 3/1/2023 | $5,000.00 |
| No. 1:20-cr-00585 | ILN | ["Possession"] | Granted | 7/22/2022 | $5,000.00 |
| No. 5:21-cr-50084 | SD | ["Receipt"] | Granted | 1/23/2023 | $5,000.00 |
| No. 2:19-cr-00290 | NYE | ["Receipt"] | Granted | 2/24/2022 | $1,000.00 |
| No. 4:22-CR-00346 | TXN | ["Possession"] | Granted | 6/8/2023 | $7,500.00 |
| No. 5:21-CR-40081 | KS | ["Possession"] | Granted | 2/28/2023 | $3,000.00 |
| No. 3:22-CR-00164 | TXW | ["Receipt","Distribution"] | Granted | 12/8/2022 | $3,000.00 |
| No. 2:21-cr-00192 | WAW | ["Possession"] | Granted | 5/12/2023 | $3,000.00 |
| No. 0:21-cr-00149 | MN | ["Production","Distribution"] | Granted | 1/10/2022 | $3,000.00 |
| No. 22-CR-04011 | MOW | ["Receipt","Possession"] | Granted | 7/21/2023 | $3,000.00 |

| No. 3:21-CR-000112 | NCW | ["Possession"] | Granted | 7/21/2022 | $3,000.00 |
| No. 3:20-CR-000428 | NCW | ["Possession"] | Granted | 2/4/2022 | $3,000.00 |
| No. 22-CR-00129 | TXW | ["Receipt"] | Granted | 7/28/2023 | $5,000.00 |
| No. 8:22-cr-00324-GTS-1 | NYN | ["Receipt","Possession"] | Granted | 1/19/2023 | $3,000.00 |
| No. 1:21 - CR - 000031 | NCW | ["Receipt"] | Granted | 3/28/2022 | $3,000.00 |
| No. 3:21-CR-000127 | NCW | ["Possession"] | Granted | 8/23/2022 | $3,000.00 |
| No. 4:22-cr-00112-BLW | ID | ["Receipt"] | Granted | 8/16/2023 | $5,000.00 |
| No. 22-CR-00293 | TXW | ["Receipt"] | Granted | 8/23/2023 | $5,000.00 |
| No. 22-cr-109 | TNE | ["Possession"] | Granted | 8/31/2023 | $3,000.00 |
| No. 5:21-CR-000072 | NCW | | Granted | 12/7/2022 | $5,000.00 |
| No. 1:22-CR-000091 | NCW | ["Receipt"] | Granted | 8/29/2023 | $3,500.00 |
| No. 1:22-cr-236 | VAE | ["Distribution"] | Granted | 8/9/2023 | $3,500.00 |
| 4:22-cr-00268-BLW | ID | ["Possession"] | Granted | 9/13/2023 | $7,500.00 |
| No. 5:22-CR-000053 | NCW | ["Possession"] | Granted | 8/30/2023 | $4,000.00 |
| No. 23-cr-8 | TNE | ["Possession","Transportation"] | Granted | 9/18/2023 | $3,000.00 |
| No. 1:22-cr-230 | ND | ["Possession"] | Granted | 8/28/2023 | $3,000.00 |
| No. 1:23-cr-12 | GAS | ["Distribution"] | Granted | 9/21/2023 | $3,000.00 |

9

"Honor" (Block PJs Series) Restitution Orders

| Case Number (No.) | District | Conviction | Restitution Decision | Date of Restitution Order | BlockPJs (Honor) |
|---|---|---|---|---|---|
| No. 2:20-cr-00060 | ME | ["Possession"] | Granted | 7/12/2022 | $5,000.00 |
| No. 21-CR-01125 | TXW | ["Receipt","Distribution"] | Granted | 1/11/2023 | $5,000.00 |
| No. 8:21-CR-00142 | FLM | ["Receipt","Possession"] | Granted | 11/22/2022 | $3,000.00 |
| No. 8:20-cr-00207 | NE | ["Transportation"] | Granted | 7/1/2022 | $3,000.00 |
| No. 1:18-CR-00386 | TXW | ["Possession"] | Granted | 9/20/2021 | $1,000.00 |
| No. 22-CR-00129 | TXW | ["Receipt"] | Granted | 7/28/2023 | $5,000.00 |
| No. 23-cr-8 | TNE | ["Possession","Transportation"] | Granted | 9/18/2023 | $3,000.00 |

"Henley" (BluePillow Series) Restitution Orders

| Case Number (No.) | District | Conviction | Restitution Decision | Date of Restitution Order | BluePillow1 (Henley) |
|---|---|---|---|---|---|
| No. 8:18-cr-257-T-36TGW | FLM | ["Transportation"] | | 4/29/2019 | $5,000.00 |
| No. 1:19cr25 | MSS | ["Possession"] | Granted | 8/13/2019 | $3,000.00 |
| No. 17-cr-233 | PAW | ["Distribution"] | Granted | 6/20/2019 | $500.00 |
| No. 16-cr-148 | PAW | ["Distribution"] | Granted | 7/16/2019 | $1,000.00 |
| No. 1:18-cr-458 | VAE | ["Receipt"] | Granted | 9/6/2019 | $3,000.00 |
| No. 18-cr-281 RS | CAN | ["Possession"] | Granted | 8/28/2019 | $3,000.00 |
| No.19-cr-80049 | FLS | ["Possession","Receipt"] | Granted | 9/18/2019 | $22,000.00 |
| No. 19-cr-20017 | MIE | ["Receipt"] | Granted | 9/19/2019 | $3,000.00 |
| No. 1:19-cr-035 | ND | | Granted | 10/28/2019 | $525.00 |
| No. 19-cr-00272 | NCM | ["Receipt"] | Granted | 11/8/2019 | $3,000.00 |
| No. 3:18-cr-170 | ND | ["Distribution","Possession"] | Granted | 11/15/2019 | $3,000.00 |
| No. 1:18-cr-189 | VAE | ["Possession","Receipt"] | | 11/19/2019 | $3,000.00 |
| No. 19-cr-00072 | IAS | ["Distribution","Receipt"] | Granted | 11/26/2019 | $3,000.00 |
| No. 4:18-cr-00584 | TXS | ["Possession","Receipt"] | Granted | 9/6/2019 | $1,000.00 |
| No. 1:18-cr-00147 | TXS | ["Possession"] | Granted | 9/30/2019 | $2,000.00 |
| No. 1-18-cr-00136-001 | ME | ["Possession","Receipt"] | Granted | 7/24/2019 | $5,000.00 |
| No. 18-cr-10382 | MA | ["Distribution","Production","Possession"] | Granted | 12/17/2019 | $5,000.00 |
| No. 16-cr-10174 | MA | ["Distribution"] | Granted | 11/20/2019 | $1,000.00 |
| No. 1:15-cr-37 | PAW | ["Possession"] | Granted | 11/25/2019 | $1,000.00 |
| No. 2:18-cr-00220-WFN | WAE | ["Possession"] | Granted | 10/15/2019 | $2,500.00 |
| No. 2:18-cr-00031-WFN | WAE | ["Production","Possession"] | Granted | 1/28/2020 | $3,000.00 |
| No. 1:19-cr-258 | VAE | ["Receipt"] | Granted | 1/31/2020 | $5,000.00 |
| No. 1:19-cr-00009 | ME | ["Possession"] | Granted | 2/6/2020 | $5,000.00 |
| No. 2:17-cr-00236-WFN | WAE | ["Possession"] | Granted | 2/11/2020 | $1,500.00 |
| No. 7:18-cr-00002 | VAW | ["Distribution","Possession","Receipt"] | Granted | 2/19/2020 | $3,000.00 |

| No. 1:18-cr-355 | VAE | ["Receipt"] | Granted | 3/5/2020 | $1,350.00 |
|---|---|---|---|---|---|
| No. 19-cr-3441 | CAS | ["Distribution","Possession"] | Granted | 3/5/2020 | $3,000.00 |
| No. 19-cr-00080 | AK | ["Possession"] | Granted | 2/26/2020 | $3,000.00 |
| No. 2:18-cr-132 | VT | ["Possession"] | Granted | 4/17/2020 | $5,000.00 |
| No. 18-cr-482 | TXS | ["Distribution"] | Granted | 10/28/2019 | $3,800.00 |
| No. 20-cr-00057 | ID | ["Possession"] | Granted | 6/18/2020 | $3,000.00 |
| No. 17-cr-310 | WAW | ["Possession"] | Granted | 7/9/2019 | $1,000.00 |
| No. 19-cr-8 | WAW | ["Possession"] | Granted | 11/12/2019 | $2,000.00 |
| No. 15-cr-00266 | WAW | ["Distribution"] | Granted | 10/24/2016 | $1,200.00 |
| No. 7:17-cr--00055 | VAW | ["Receipt"] | Granted | 5/16/2019 | $3,000.00 |
| No. 17-cr-0147 | PAW | ["Distribution"] | Granted | 10/25/2018 | $1,000.00 |
| No. 14-cr-301 | SC | ["Possession"] | Granted | 3/19/2015 | $1,000.00 |
| No. 3:18-cr-284-MOC | NCW | ["Transportation"] | Granted | 6/15/2020 | $5,000.00 |
| No. 16-cr-00007 | LAE | ["Receipt"] | Granted | 8/17/2017 | $1,000.00 |
| No. 13-cr-00690 | SC | ["Distribution","Possession"] | Granted | 6/10/2014 | $1,000.00 |
| No. 12-cr-464 LDJ | CAN | ["Possession"] | Granted | 1/12/2015 | $3,500.00 |
| No. 18-cr-20040 | KS | ["Possession"] | Granted | 6/13/2019 | $3,000.00 |
| No. 15-cr-461 | PAE | ["Receipt"] | Granted | 1/28/2016 | $2,500.00 |
| No. 13-cr-00823 | SC | ["Possession"] | Granted | 12/16/2014 | $500.00 |
| No. 14-cr-00058 | UT | ["Possession"] | Granted | 3/31/2016 | $3,000.00 |
| No. 13-cr-00200-WTL-TAB | INS | ["Distribution","Possession"] | Granted | 11/14/2013 | $20,000.00 |
| No. 4:13-cr-00126 | GAS | ["Receipt"] | Granted | 5/14/2014 | $1,500.00 |
| No. 4:20-cr-00001 | ID | ["Receipt"] | Granted | 8/4/2020 | $5,000.00 |
| No. 4:19-cr-00277 | ID | ["Possession"] | Granted | 8/3/2020 | $3,000.00 |
| No. 1:19-cr-00337 | ID | ["Possession"] | Granted | 9/14/2020 | $3,000.00 |
| No. 17-cr-03090 | MOW | ["Distribution","Receipt"] | Granted | 9/3/2020 | $3,000.00 |
| No. 19-cr-03078 | MOW | ["Receipt","Distribution"] | Granted | 7/28/2020 | $3,000.00 |
| No. 19-cr-3144 | MOW | ["Possession"] | Granted | 6/15/2020 | $3,000.00 |
| No. 18-cr-03030 | MOW | ["Receipt","Distribution"] | Granted | 8/22/2019 | $5,555.55 |

| No. 1:20-cr-00093 | ID | ["Possession"] | Granted | 10/1/2020 | $3,000.00 |
|---|---|---|---|---|---|
| No. 18-cr-03130 | MOW | ["Distribution","Receipt"] | Granted | 11/12/2019 | $2,500.00 |
| No. 15-cr-00013 | KYE | ["Distribution"] | Granted | 6/18/2020 | $2,500.00 |
| No. 19-cr-00665 | NYS | ["Possession"] | Granted | 6/22/2020 | $1,000.00 |
| 4:18-cr-06007-EFS | WAE | ["Possession"] | Granted | 10/14/2020 | $3,000.00 |
| No. 19-cr-127 | TNE | ["Possession"] | Granted | 10/6/2020 | $5,000.00 |
| No. 16-cr-03041 | MOW | ["Possession"] | Granted | 3/11/2020 | $2,000.00 |
| No. 18-cr-00035 | KYW | ["Possession","Transportation"] | Granted | 7/24/2019 | $3,000.00 |
| No. 17-cr-00789 | ILN | ["Receipt"] | Granted | 8/20/2019 | $3,000.00 |
| No. 19-cr-20133 | MIE | ["Production"] | Granted | 3/17/2020 | $5,000.00 |
| No. 19-cr-00072 | PAW | ["Distribution"] | Granted | 11/2/2020 | $2,000.00 |
| No. 19-cr-202 | MIW | ["Possession","Transportation"] | Granted | 9/25/2020 | $3,000.00 |
| No. 6:19-cr-937 | SC | ["Possession"] | Granted | 10/23/2020 | $3,000.00 |
| No. 18-cr-10376 | MA | ["Receipt","Possession"] | Granted | 9/23/2020 | $1,000.00 |
| No. 18-cr-03065 | MOW | ["Transportation"] | Granted | 6/17/2020 | $3,000.00 |
| No. 18-cr-00044 | ILN | ["Transportation"] | Granted | 3/4/2020 | $7,500.00 |
| No. 19-cr-00297 | NYN | ["Distribution","Possession","Receipt"] | Granted | 3/17/2020 | $3,000.00 |
| No. 18-cr-00019 | PAM | ["Distribution","Receipt"] | Granted | 9/3/2020 | $3,000.00 |
| No. 20-cr-00072 | UT | ["Possession"] | Granted | 11/5/2020 | $3,000.00 |
| No. 17-cr-00044 | TNM | | Granted | 8/19/2019 | $3,000.00 |
| No. 19-cr-126 | MN | ["Receipt"] | Granted | 8/19/2020 | $2,000.00 |
| No. 17-cr-158 | MN | ["Receipt","Possession"] | Granted | 10/30/2020 | $2,000.00 |
| No. 19-cr-00434 | NYN | ["Distribution","Receipt"] | Granted | 7/29/2020 | $3,000.00 |
| No. 19-cr-00024 | IAS | ["Receipt"] | Granted | 11/15/2019 | $4,000.00 |
| No. 18-cr-00230 | IAS | ["Possession"] | Granted | 6/24/2019 | $1,000.00 |
| No. 18-cr-04065 | IAN | ["Possession"] | Granted | 8/12/2019 | $2,000.00 |

| No. 19-cr-589 | PAE | ["Possession","Receipt"] | Granted | 8/12/2020 | $3,000.00 |
|---|---|---|---|---|---|
| No. 19-cr-57 | PAE | ["Possession","Production"] | Granted | 2/7/2020 | $5,000.00 |
| No. 18-cr-53 | PAE | ["Possession","Distribution"] | Granted | 9/17/2019 | $5,000.00 |
| No. 19-cr-00349 | PAE | ["Receipt","Possession"] | Granted | 8/26/2020 | $3,000.00 |
| No. 19-cr-0039 | NYE | ["Possession"] | Granted | 8/24/2020 | $3,000.00 |
| No. 11-cr-481 | NYE | ["Possession"] | Granted | 7/19/2019 | $1,000.00 |
| No. 15-cr-485 | NYE | ["Receipt"] | Granted | 11/8/2019 | $3,000.00 |
| No. 18-cr-05051 | MOW | | Granted | 1/6/2020 | $3,000.00 |
| No. 18-cr-00035 | WY | ["Possession"] | Granted | 2/13/2020 | $500.00 |
| No. 19-cr-403 | PAE | ["Distribution","Possession"] | Granted | 1/6/2021 | $5,000.00 |
| No. 2:20-cr-019 | VAE | ["Receipt"] | Granted | 1/13/2021 | $3,000.00 |
| No. 20-cr-44-GF-BMM | MT | ["Distribution","Receipt"] | Granted | 2/3/2021 | $3,000.00 |
| No. 19-cr-270 | DC | ["Possession"] | Granted | 2/3/2021 | $1,000.00 |
| No. 19-cr-00397 | CO | ["Possession"] | Granted | 1/16/2020 | $5,000.00 |
| No. 1:20-cr-00057 | VAE | ["Receipt"] | Granted | 3/2/2021 | $2,000.00 |
| No. 20-cr-287 | PAE | ["Possession"] | Granted | 4/14/2021 | $5,000.00 |
| No. 19-cr-00185-RBJ | CO | ["Possession"] | Granted | 11/3/2020 | $3,000.00 |
| No. 19-cr-00208-REB | CO | ["Possession"] | Granted | 10/6/2020 | $3,000.00 |
| No. 20-cr-00017 | ALS | ["Possession"] | Granted | 4/16/2021 | $5,000.00 |
| No. 20-cr-72 | PAW | ["Possession"] | Granted | 5/11/2021 | $3,000.00 |
| No. 3:20-cr-03 | ND | ["Distribution","Possession"] | Granted | 5/26/2021 | $3,000.00 |
| No. 3:19-cr-144 | TNE | ["Distribution","Production"] | Granted | 5/28/2021 | $3,000.00 |
| No. 18-cr-137 | PAE | ["Possession","Distribution","Receipt"] | Granted | 6/1/2021 | $3,000.00 |
| No.19-cr-00127 | ME | ["Distribution"] | Granted | 1/6/2021 | $3,500.00 |
| No. 1:19-cr-221-BLW | ID | ["Distribution","Possession"] | Granted | 6/1/2021 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 3:21-cr-00045 | ALM | ["Distribution","Possessi on"] | Granted | 8/11/2021 | $3,000.00 |
| No. 2:18-cr-407 | ALM | ["Receipt"] | Granted | 5/28/2019 | $5,000.00 |
| No. 3:19-cr-0257 | NCW | ["Receipt","Possession"] | Granted | 7/8/2021 | $3,000.00 |
| No. 19-cr-00124 | ME | ["Transportation"] | Granted | 6/8/2021 | $3,000.00 |
| No. 18-cr-182 | PAW | ["Possession"] | Granted | 7/27/2021 | $1,000.00 |
| No. 6:19-cr-03096-MDH | MOW | | Granted | | $3,000.00 |
| No. 1:19-CR-00066-LY | TXW | ["Possession"] | Granted | 8/30/2019 | $3,000.00 |
| No. 4:19-cr-00071-ALM-C | TXE | ["Possession","Transport ation"] | Granted | 3/3/2020 | $5,000.00 |
| No. 3:21-cr-00001 | VAW | ["Possession"] | Granted | 8/9/2021 | $5,000.00 |
| No. 4:20-cr-00259-DCN | ID | ["Possession"] | Granted | 8/31/2021 | $5,000.00 |
| No. 19-cr-122 | PAW | ["Possession"] | Granted | 9/2/2021 | $1,000.00 |
| No. 1:21-cr-15 | MIW | ["Production"] | Granted | 9/7/2021 | $1,000.00 |
| No. 1:21-cr-065-11 | MIW | ["Distribution"] | Granted | 7/12/2021 | $5,000.00 |
| No. 1:20-cr-150 | MIW | ["Receipt"] | Granted | 5/20/2021 | $3,000.00 |
| No. 3:18-cr-128 | TNE | ["Possession","Distributi on"] | Granted | 9/10/2021 | $3,000.00 |
| No. 19-cr-00916 | NJ | | Granted | 9/13/2021 | $3,000.00 |
| No. 19-cr-03174 | MOW | ["Possession"] | Granted | 7/28/2021 | $5,000.00 |
| 19-CR-03096 | MOW | ["Receipt","Distribution" ] | Granted | 6/24/2021 | $3,000.00 |
| No. 19-cr-10367 | MA | ["Production","Distributi on","Possession"] | Granted | 9/13/2021 | $3,000.00 |
| No. 21-cr-80025-kam | FLS | ["Distribution","Possessi on"] | Granted | 9/20/2021 | $4,000.00 |
| No. 20-cr-235 | PAE | ["Possession"] | Granted | 9/23/2021 | $5,000.00 |
| No. 20-cr-264 | PAE | ["Possession","Receipt"] | Granted | 9/22/2021 | $5,000.00 |
| No. 20-cr-00881 | NJ | ["Distribution"] | Granted | 2/23/2021 | $5,000.00 |
| No. 19-cr-4-1 | PAE | ["Receipt","Possession", "Distribution"] | Granted | 10/5/2021 | $5,000.00 |
| No. 20-cr-10083 | MA | ["Distribution"] | Granted | 10/6/2021 | $3,000.00 |
| No. 3:20-cr-143 | ND | ["Possession"] | Granted | 10/13/2021 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 19-CR-20001 | KS | ["Receipt","Distribution"] | Granted | 8/20/2020 | $5,000.00 |
| No. 21-cr-047 MMC | CAN | ["Possession"] | Granted | 7/26/2021 | $3,000.00 |
| No. 20-cr-280 BLF | CAN | ["Possession"] | Granted | 4/12/2021 | $3,000.00 |
| No. 18-cr-239 SI | CAN | ["Possession"] | Granted | 9/19/2019 | $3,000.00 |
| No. 17-cr-628 BLF | CAN | ["Possession"] | Granted | 1/21/2020 | $1,000.00 |
| No: 18-cr-567 LHK | CAN | ["Possession"] | Granted | 3/12/2020 | $1,000.00 |
| No. 19-cr-442 MMC | CAN | ["Possession"] | Granted | 8/28/2020 | $3,000.00 |
| No. 19-cr-248 JSW | CAN | ["Possession"] | Granted | 12/10/2020 | $3,000.00 |
| No. 20-cr-126 VC | CAN | ["Possession"] | Granted | 5/26/2021 | $3,000.00 |
| No. 20-cr-80087-Smith | FLS | ["Production","Distribution","Receipt","Possession"] | Granted | 11/2/2021 | $5,000.00 |
| No. 3:20-cr-141-TJC-JRK | FLM | ["Receipt"] | Granted | 12/9/2021 | $3,000.00 |
| No.1:21-cr-146 | VAE | ["Production","Receipt"] | | 1/12/2022 | $4,500.00 |
| No. 21-cr-303 | PAW | ["Possession"] | | 1/20/2022 | $3,200.00 |
| No. 3:20-cr-63 | TNE | ["Transportation","Possession"] | Granted | 1/27/2022 | $3,000.00 |
| No. 19-cr-00793 | NYS | ["Possession"] | Granted | 6/2/2021 | $3,000.00 |
| No. 5:20-cr-00035 | VAW | ["Possession","Receipt"] | Granted | 12/16/2021 | $1,000.00 |
| No. 3:19-cr-00105-JMK-MAK | AK | ["Distribution"] | Granted | 2/28/2022 | $5,000.00 |
| No. 19-cr-717 | ILN | ["Possession"] | Granted | 2/24/2022 | $3,000.00 |
| No. 20-cr-00079 | ME | ["Possession"] | Granted | 1/31/2022 | $4,000.00 |
| No. 16-cr-00022 | PAW | ["Receipt"] | Granted | 2/28/2022 | $3,000.00 |
| No. 2:21-cr-00025 | GAS | ["Production"] | Granted | 3/8/2022 | $3,000.00 |
| No. 21-cr-301 | PAE | ["Possession"] | Granted | 3/21/2022 | $4,000.00 |
| No. 2:20-cr-043 | VAE | ["Receipt"] | Granted | 11/16/2021 | $5,000.00 |
| No. 5:21-cr-00018 | VAW | ["Production","Distribution"] | Granted | 4/4/2022 | $3,000.00 |
| No. 20-cr-00248 | PAW | ["Distribution","Possession"] | Granted | 4/7/2022 | $4,000.00 |
| No. 19-cr-10073 | MA | ["Distribution","Receipt","Possession"] | Granted | 3/17/2022 | $3,000.00 |

| No. 18-cr-30071 | ILC | ["Possession"] | Granted | 2/4/2022 | $5,000.00 |
|---|---|---|---|---|---|
| No. 3:21-cr-33 | TNE | ["Possession","Receipt"] | Granted | 5/9/2022 | $3,000.00 |
| No. 2:21-cr-012 | VAE | ["Production"] | Granted | 11/9/2021 | $3,000.00 |
| No. 4:20-cr-258-BLW | ID | ["Distribution"] | Granted | 5/17/2022 | $5,000.00 |
| No. 9:21-cr-00057-DWM | MT | ["Receipt"] | Granted | | $5,000.00 |
| No. 20-cr-00205 | NYN | ["Receipt","Possession"] | Granted | 8/6/2021 | $3,000.00 |
| No. 21-cr-00113 | NYN | ["Possession","Distribution"] | Granted | 10/7/2021 | $3,000.00 |
| No. 1:21-cr-153 | VAE | ["Possession"] | Granted | 5/19/2022 | $3,000.00 |
| No. 3:21-cr-199 | ND | ["Receipt","Distribution","Possession"] | Granted | 6/9/2022 | $3,000.00 |
| No. 2:20-cr-00074 | VT | ["Production","Possession"] | Granted | 11/18/2021 | $5,000.00 |
| No. 7:20-cr-1411 | TXS | ["Receipt"] | Granted | 5/16/2022 | $3,000.00 |
| No. 21-cr-00009 | TXS | ["Possession"] | Granted | 8/30/2011 | $3,000.00 |
| No. 3:21-cr-161-BLW | ID | ["Possession"] | Granted | 7/11/2022 | $3,000.00 |
| No. 20-cr-00299 | NYN | ["Distribution","Receipt","Possession"] | Granted | 10/29/2021 | $3,000.00 |
| No. 9:21-cr-00057-DWM | MT | ["Receipt"] | Granted | 7/27/2022 | $3,000.00 |
| No. 3:21-cr-35-TJC-PDB | FLM | ["Production"] | Granted | 8/3/2022 | $3,000.00 |
| No. 2:21-cr-00137 | VAE | ["Receipt"] | Granted | 7/28/2022 | $3,000.00 |
| No. 2:21-cr-00112-JLR | WAW | ["Possession"] | Granted | 10/19/2021 | $3,000.00 |
| No. 2:21-cr-00112JLR | WAW | ["Possession"] | Granted | 10/19/2021 | $3,000.00 |
| No. 2:19-cr-202RSM | WAW | ["Possession"] | Granted | 7/27/2021 | $3,000.00 |
| No. 2:21-cr-6 RSL | WAW | ["Possession"] | Granted | 8/4/2022 | $3,000.00 |
| No. 1_21-cr-00306 | ID | ["Possession"] | Granted | 8/2/2022 | $3,000.00 |
| No. 20-CR-03023 | MOW | ["Receipt"] | Granted | 5/18/2022 | $3,000.00 |
| No. 21-cr-00108 | NYN | ["Possession","Receipt"] | Granted | 2/8/2022 | $3,000.00 |
| No. 4:21-cr-00307-DCN | ID | ["Possession"] | Granted | | $5,000.00 |
| No. 22-cr-18 TL | WAW | ["Production","Possession"] | Granted | 9/2/2022 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 3:21-cr-124 | TNE | ["Distribution","Possession"] | Granted | 9/26/2022 | $3,000.00 |
| No. 3:21-cr-57 | ND | ["Possession"] | Granted | 9/21/2022 | $3,000.00 |
| No. 9:21-cr-00048-DWM | MT | | Granted | 9/27/2022 | $3,000.00 |
| No. 21-cr-00117 | MOW | ["Distribution","Receipt"] | Granted | 10/11/2022 | $4,000.00 |
| No. 1:21-cr-69 | ND | ["Receipt"] | Granted | 10/11/2022 | $3,000.00 |
| No. 6:21-cr-02075-CJW | IAN | ["Receipt"] | Granted | 10/17/2022 | $3,000.00 |
| No. 5:21-CR-00003 | GAS | ["Possession","Distribution"] | Granted | 10/5/2022 | $5,000.00 |
| No. 1:22-cr-00006 | GAS | ["Possession"] | Granted | 10/13/2022 | $3,000.00 |
| No. 20-cr-136 (TFH) | DC | ["Distribution"] | Granted | 5/11/2021 | $3,000.00 |
| No. 2:20-cr-00881-SDW | NJ | ["Distribution"] | Granted | 2/23/2021 | $10,000.00 |
| No. 22-cr-078 (ABJ) | DC | ["Possession"] | Granted | 10/28/2022 | $3,000.00 |
| No. 3:21-CR-00515-PGS-1 | NJ | ["Possession","Receipt"] | Granted | 2/22/2022 | $4,000.00 |
| No. 19-cr-03138 | MOW | ["Receipt","Distribution"] | Granted | 12/6/2022 | $3,000.00 |
| No. 2:20-cr-00025 | GAS | ["Distribution"] | Granted | 11/30/2022 | $5,000.00 |
| No. 3:21-CR-00011-001 | MSN | ["Production","Possession"] | Granted | 11/17/2022 | $3,500.00 |
| No. 3:20-cr-116 | ND | ["Distribution"] | Granted | 11/14/2022 | $3,000.00 |
| No. 22-cr-65-BLG-SPW | MT | ["Possession"] | Granted | 1/20/2023 | $3,000.00 |
| No. 3:21-cr-71-BJD-MCR | FLM | ["Production"] | Granted | 1/24/2023 | $5,000.00 |
| No. 2:22-cr-00053 | ME | ["Possession"] | Granted | 12/7/2022 | $3,000.00 |
| No. 21-cr-673 (TJK) | DC | | Granted | 12/16/2022 | $3,000.00 |
| No. 4:22-cr-00031-DCN | ID | ["Possession"] | Granted | 2/13/2023 | $3,000.00 |
| No. 22-cr-80107-amc | FLS | ["Distribution","Possession"] | Granted | 2/21/2023 | $10,000.00 |
| No. 22-cr-105 | TNE | ["Receipt"] | Granted | 3/15/2023 | $3,000.00 |
| No. 1:21-cr-130 | ND | ["Distribution"] | Granted | 3/9/2023 | $3,000.00 |
| No. 20-cr-40034 | MA | ["Distribution","Possession"] | Granted | 2/9/2023 | $3,000.00 |
| No. 6:22-cr-02054-CJW | IAN | ["Possession"] | Granted | 4/5/2023 | $2,000.00 |
| No. 19-cr-10059 | MA | ["Possession"] | Granted | | $3,000.00 |

| No. 3:21-cr-122 | TNE | ["Production"] | Granted | 4/14/2023 | $3,000.00 |
|---|---|---|---|---|---|
| No. 21-CR-03066 | MOW | ["Receipt","Distribution"] | Granted | 2/7/2023 | $3,000.00 |
| No. 18-CR-00572 | TXW | ["Distribution","Receipt","Possession"] | Granted | 9/7/2022 | $5,000.00 |
| No. 20-CR-01501 | TXW | ["Receipt","Distribution"] | Granted | 8/19/2021 | $3,000.00 |
| No. 21-cr-00159 | CO | ["Possession"] | Granted | 1/25/2023 | $3,000.00 |
| No. 20-CR-00193 | TXW | ["Possession"] | Granted | 4/9/2021 | $3,000.00 |
| No. 20-CR-01808 | TXW | ["Possession"] | Granted | 7/20/2022 | $3,000.00 |
| No. 19-CR-00192 | TXW | ["Distribution"] | Granted | 7/7/2022 | $5,000.00 |
| No. 20-CR-00569 | TXW | ["Receipt"] | Granted | 1/9/2023 | $5,000.00 |
| No. 18-CR-00278 | TXW | ["Possession"] | Granted | 5/28/2019 | $5,000.00 |
| No. 1:22-cr-00077 | GAS | ["Possession"] | Granted | 4/19/2023 | $5,000.00 |
| No. 21-CR-00115 | TXW | ["Distribution","Possession"] | Granted | 12/5/2022 | $3,000.00 |
| No. 16-cr-50054 | ILN | ["Production","Transportation"] | Granted | 5/12/2023 | $3,000.00 |
| No. 1:22-cr-122 | ND | ["Distribution"] | Granted | 6/1/2023 | $3,000.00 |
| No. 3:22-cr-111 | MSS | ["Production","Possession"] | Granted | 6/30/2023 | $5,000.00 |
| No. 21-CR-050 | MSN | ["Possession"] | Granted | 7/11/2022 | $3,500.00 |
| No. 18-CR-006 RSM | WAW | ["Production","Possession","Distribution"] | Granted | 7/10/2023 | $5,000.00 |
| No. 1:19-cr-00500-BMC-1 | NYE | ["Distribution"] | Granted | 3/15/2022 | $5,000.00 |
| No. 5:21-cr-00082 | KYE | ["Distribution"] | Granted | 1/23/2023 | $5,000.00 |
| No. 2:20-cr-00237-FMO-1 | CAC | ["Distribution"] | Granted | 8/30/2021 | $3,000.00 |
| No. 5:20-cr-00252 | OHN | ["Transportation","Possession"] | Granted | 9/2/2021 | $5,000.00 |
| No. 0:20-cr-00072-SRN-1 | MN | ["Production"] | Granted | 6/28/2021 | $3,000.00 |
| No. 8:19-cr-00571-TPB- A | FLM | ["Possession","Receipt"] | Granted | 5/11/2021 | $3,000.00 |
| No. 3:19-cr-155-001 | NCW | ["Receipt","Possession"] | Granted | 11/10/2022 | $1,739.12 |

| | | ["Distribution","Possessi | | | |
|---|---|---|---|---|---|
| No. 5:21-cr-00018 | VAW | on"] | Granted | 4/4/2022 | $3,000.00 |
| No. 1:21-cr-00156 | NCM | ["Receipt"] | Granted | 7/22/2022 | $3,000.00 |
| No. 2:21-cr-00125 | VAE | ["Possession"] | Granted | 10/14/2022 | $4,000.00 |
| No. 0:19-cr-00202-SRN-E | MN | ["Distribution"] | Granted | 3/14/2023 | $3,000.00 |
| No. 2:19-cr-00355-SVW-1 | CAC | ["Distribution"] | Granted | 6/9/2022 | $3,000.00 |
| No. 1:18-cr-00222-NGG-1 | NYE | ["Receipt","Possession"] | Granted | 6/10/2021 | $1,250.00 |
| No. 1:19-cr-00208-PB-1 | NH | ["Possession"] | Granted | 7/12/2021 | $3,000.00 |
| No. 5:22-cr-000006 | NCW | ["Possession"] | Granted | 5/11/2023 | $3,000.00 |
| No. 2:20-cr-00066-JCZ-DN | LAE | ["Possession"] | Granted | 7/21/2021 | $3,000.00 |
| No. 2:21-cr-00090 | FLM | ["Possession"] | Granted | 6/21/2022 | $5,000.00 |
| | | ["Distribution","Receipt" | | | |
| No. 3:21-cr-00013 | TXS | ,"Possession"] | Granted | 6/12/2023 | $3,000.00 |
| No. 8:20-cr-00074 | NE | ["Distribution"] | Granted | 4/1/2022 | $3,000.00 |
| No. 8:21-CR-00142 | FLM | ["Receipt","Possession"] | Granted | 11/22/2022 | $3,000.00 |
| No. 3:20-cr-00965-MAS | NJ | ["Receipt","Possession"] | Granted | 4/13/2023 | $3,000.00 |
| No. 3:22-CR-00242 | NYN | ["Possession"] | Granted | 1/17/2023 | $3,000.00 |
| No. 8:19-cr-00145-DOC-1 | CAC | ["Possession"] | Granted | 10/4/2021 | $3,000.00 |
| No. 2:18-cr-20421-GCS-A | MIE | ["Receipt"] | Granted | 6/14/2021 | $3,000.00 |
| No. 3:21-cr-00030 | CAN | ["Possession"] | Granted | 9/2/2021 | $3,500.00 |
| No. 3:21-CR-00233 | CAN | ["Possession"] | Granted | 6/2/2023 | $5,000.00 |
| No. 4:22-cr-00005 | VAE | ["Receipt"] | Granted | 8/16/2022 | $3,500.00 |
| No. 3:22-cr-00017 | FLM | ["Possession"] | Granted | 8/31/2022 | $5,000.00 |
| No. 1:20-cr-00238-JEJ-1 | PAM | ["Production"] | Granted | 4/8/2022 | $3,000.00 |
| No. 6:22-cr-00033 | FLM | ["Receipt"] | Granted | 3/23/2023 | $5,000.00 |
| No. 2:19-cr-00762-FMO-1 | CAC | ["Possession"] | Granted | 2/17/2022 | $1,000.00 |
| No. 2:22-CR-20243 | MIE | ["Receipt"] | Granted | 12/2/2022 | $3,000.00 |
| No. 2:22-CR-00142 | ALN | ["Possession"] | Granted | 6/7/2023 | $3,000.00 |
| No. 5:20-cr-00130-FL-1 | NCE | ["Possession"] | Granted | 11/15/2022 | $5,000.00 |
| No. 3:19-cr-00388-FDW- | NCW | ["Distribution"] | Granted | 6/24/2021 | $3,000.00 |
| No. 5:21-cr-00572 | OHN | ["Receipt"] | Granted | 3/21/2022 | $5,000.00 |
| No. 1:21-cr-00157 | MD | ["Possession"] | Granted | 9/10/2021 | $3,000.00 |

| No. 4:22-CR-00089 | CAN | ["Distribution"] | Granted | 1/13/2023 | $5,000.00 |
|---|---|---|---|---|---|
| No. 2:22-CR-00053 | VAE | ["Receipt"] | Granted | 2/3/2023 | $3,000.00 |
| No. 2:20-cr-00129 | INN | ["Receipt","Possession", "Distribution"] | Granted | 2/22/2022 | $3,000.00 |
| No. 1:21-cr-01694 | NM | | Granted | 4/27/2022 | $3,000.00 |
| No. 3:19-cr-00387-L-1 | TXN | ["Possession"] | Granted | 3/24/2023 | $5,000.00 |
| No. 8:20-cr-00207 | NE | ["Transportation"] | Granted | 7/1/2022 | $3,000.00 |
| No. 1:22-CR-00223 | NCM | ["Possession"] | Granted | 3/1/2023 | $3,000.00 |
| No. 21-CR-80008 | FLS | | Granted | 7/27/2021 | $3,000.00 |
| No. 2:20-cr-00047 | PAW | ["Possession"] | Granted | 5/26/2022 | $5,000.00 |
| No. 4:22-CR-00044 | FLN | ["Receipt"] | Granted | 3/23/2023 | $3,000.00 |
| No. 1:20-cr-00585 | ILN | ["Possession"] | Granted | 7/22/2022 | $5,000.00 |
| No. 5:21-cr-00040 | NCW | ["Transportation"] | Granted | 4/4/2022 | $3,000.00 |
| No. 5:21-cr-50084 | SD | ["Receipt"] | Granted | 1/23/2023 | $3,000.00 |
| No. 3:19-cr-03522-AJB-1 | CAS | ["Possession"] | Granted | 8/16/2021 | $3,000.00 |
| No. 4:22-CR-00346 | TXN | ["Possession"] | Granted | 6/8/2023 | $5,000.00 |
| No. 1:19-cr-03611-JB-1 | NM | ["Possession"] | Granted | 11/14/2022 | $3,000.00 |
| No. 4:20-cr-00031-GKF-1 | OKN | ["Possession"] | Granted | 11/4/2021 | $3,000.00 |
| No. 2:18-cr-00253 | SC | ["Possession"] | Granted | 7/14/2021 | $1,000.00 |
| No. 8:20-cr-00045-JFB- M | NE | ["Receipt"] | Granted | 7/12/2021 | $3,000.00 |
| No. 3:20-CR-000057 | NCW | ["Possession"] | Granted | 11/23/2021 | $3,000.00 |
| No. 2:19-cr-00008-EEF- K | LAE | ["Receipt"] | Granted | 7/22/2021 | $1,000.00 |
| No. 5:21-CR-40081 | KS | ["Possession"] | Granted | 2/28/2023 | $3,000.00 |
| No. 3:22-CR-00164 | TXW | ["Receipt","Distribution" ] | Granted | 12/8/2022 | $3,000.00 |
| No. 8:21-cr-00188 | CAC | ["Possession"] | Granted | 4/13/2022 | $3,000.00 |
| No. 1:21-cr-00314 | ILN | ["Receipt"] | Granted | 8/8/2022 | $3,000.00 |
| No. 6:21-cr-06081 | NYW | ["Possession"] | Granted | 11/30/2021 | $3,000.00 |
| No. 0:20-cr-00139-NEB- B | MN | ["Possession"] | Granted | 5/4/2021 | $5,000.00 |
| No. 1:20-cr-00460 | NCM | ["Receipt"] | Granted | 10/12/2021 | $3,500.00 |
| No. 3:22-cr-00818 | CAS | ["Possession"] | Granted | 2/17/2023 | $3,000.00 |
| No. 2:21-cr-00192 | WAW | ["Possession"] | Granted | 5/12/2023 | $3,000.00 |
| No. 3:21-cr-00333 | NYN | ["Receipt","Possession"] | Granted | 6/28/2022 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 0:21-cr-00149 | MN | ["Production","Distributi on"] | Granted | 1/10/2022 | $3,000.00 |
| No. 4:19-cr-03036-JMG- ( | NE | ["Production","Distributi on"] | Granted | 7/22/2021 | $3,000.00 |
| No. 8:21-CR-00212 | NE | ["Receipt"] | Granted | 11/22/2022 | $1,000.00 |
| No. 22-CR-04011 | MOW | ["Receipt","Possession"] | Granted | 7/21/2023 | $3,000.00 |
| No. 20-CR-00092 | MOW | ["Receipt"] | Granted | 7/11/2023 | $5,000.00 |
| No. 1:23-cr-21 | MIW | | Granted | 7/25/2023 | $3,000.00 |
| No. 2:20-CR-00313 | ALN | ["Possession"] | Granted | 5/25/2021 | $3,000.00 |
| No. 3:19-CR-00115 | FLN | ["Distribution","Possessi on"] | Granted | 8/22/2022 | $5,000.00 |
| No. 8:20-CR-00166 | CAC | ["Distribution"] | Granted | 4/19/2021 | $5,000.00 |
| No. 3:20-CR-00054 | VAE | ["Distribution"] | Granted | 2/25/2021 | $3,000.00 |
| No. 2:20-CR-00027 | GAN | ["Distribution"] | Granted | 3/5/2021 | $3,000.00 |
| No. 1:19-CR-00219 | NH | ["Distribution"] | Granted | 1/20/2021 | $3,000.00 |
| No. 8:19-cr-00592-SCB-JS | FLM | ["Possession"] | Granted | 6/10/2021 | $750.00 |
| No. 22-CR-00129 | TXW | ["Receipt"] | Granted | 7/28/2023 | $5,000.00 |
| No. 2:18-CR-02855 | TXW | ["Receipt"] | Granted | 9/23/2021 | $5,000.00 |
| No. 8:22-cr-00324-GTS-1 | NYN | ["Receipt","Possession"] | Granted | 1/19/2023 | $3,000.00 |
| No. 8:17-CR-00308 | NE | ["Possession"] | Granted | 6/18/2018 | $500.00 |
| No. 1:19-CR-00487 | OHN | ["Receipt","Distribution" ,"Possession"] | Granted | 1/28/2020 | $5,000.00 |
| No. 5:20-CR-00035 | FLN | ["Receipt"] | Granted | 5/28/2021 | $3,000.00 |
| No. 3:19-CR-00172 | CAS | ["Receipt"] | Granted | 7/3/2021 | $1,000.00 |
| No. 5:19-CR-00885 | TXW | ["Receipt"] | Granted | 2/17/2022 | $5,000.00 |
| No. 2:22-CR-00057 | WAW | ["Possession"] | Granted | 12/13/2022 | $3,000.00 |
| No. 0:20-CR-00297 | MN | | Granted | 11/15/2021 | $5,000.00 |
| No. 4:19-CR-03017 | NE | ["Production","Possessio n"] | Granted | 1/19/2020 | $5,000.00 |
| No. 0:22-CR-00257 | MN | ["Possession"] | Granted | 5/19/2023 | $5,000.00 |
| No. 1:20-CR-00245 | NCM | ["Receipt"] | Granted | 4/20/2021 | $3,000.00 |
| No. 1:18-CR-00141 | MSS | ["Possession"] | Granted | 8/5/2020 | $5,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 1:20-CR-00407 | OHN | ["Transportation","Receipt","Distribution","Possession"] | Granted | 6/16/2022 | $5,000.00 |
| No. 21-CR-00071 | TXW | ["Possession"] | Granted | 1/20/2023 | $3,000.00 |
| No. 1:18-CR-00174 | MSS | ["Transportation"] | Granted | 12/17/2019 | $3,000.00 |
| No. 3:19-CR-03653 | CAS | ["Possession"] | Granted | 6/5/2020 | $1,000.00 |
| No. 1:20-CR-00040 | GAS | ["Possession"] | Granted | 6/9/2021 | $3,000.00 |
| No. 5:20-CR-000063 | NCW | ["Possession"] | Granted | 12/11/2020 | $3,000.00 |
| No. 1:20-CR-000046 | NCW | ["Receipt","Possession"] | Granted | 6/7/2021 | $3,000.00 |
| No. 22-cr-109 | TNE | ["Possession"] | Granted | 8/31/2023 | $3,000.00 |
| No. 22-cr-00084 | WAW | ["Possession"] | Granted | 8/21/2023 | $3,000.00 |
| No. 23-cr-8 | TNE | ["Possession","Transportation"] | Granted | 9/18/2023 | $3,000.00 |
| No. 3:22-cr-109 | ND | ["Receipt","Distribution","Possession"] | Granted | 9/25/2023 | $3,000.00 |
| No. 1:23-cr-12 | GAS | ["Distribution"] | Granted | 9/21/2023 | $3,000.00 |
| No. 3:22-cr-119 | MSN | ["Distribution"] | Granted | 8/1/2023 | $3,500.00 |
| No. 3:22-cr-000208-001 | NYN | ["Possession"] | Granted | 9/27/2023 | $3,000.00 |

"Cindy" (Cindy Series) Restitution Orders

| Case Number (No.) | District | Conviction | Restitution Decision | Date of Restitution Order | Cindy |
|---|---|---|---|---|---|
| No. 18-cr-00404 | NYN | ["Production"] | Granted | 5/14/2019 | $3,000.00 |
| No. 18-cr-00258 | NYN | ["Receipt"] | Granted | 5/9/2019 | $150,000.00 |
| No. 1:19cr25 | MSS | ["Possession"] | Granted | 8/13/2019 | $3,000.00 |
| No. 17-cr-233 | PAW | ["Distribution"] | Granted | 6/20/2019 | $500.00 |
| No. 19-cr-00154-DCN | ID | ["Possession"] | Granted | 9/9/2019 | $2,000.00 |
| No. 1:18-cr-458 | VAE | ["Receipt"] | Granted | 9/6/2019 | $3,000.00 |
| No. 17-cr-00018 | AK | ["Possession"] | Granted | 8/30/2019 | $3,000.00 |
| No. 17-cr-30007 | MA | ["Distribution","Possession"] | Granted | 7/26/2019 | $3,000.00 |
| No. 18-cr-00451 | CO | ["Possession"] | Granted | 3/21/2019 | $3,000.00 |
| No. 19-cr-20017 | MIE | ["Receipt"] | Granted | 9/19/2019 | $3,000.00 |
| No. 1:18-cr-00178 | GAN | ["Distribution"] | Granted | 2/6/2019 | $1,000.00 |
| No. 1:19-cr-035 | ND | | Granted | 10/28/2019 | $300.00 |
| No. 1:18-cr-157 | ND | ["Distribution"] | Granted | 10/28/2019 | $1,000.00 |
| No. 1:18-cr-280 | VAE | ["Receipt"] | Granted | 11/8/2019 | $1,000.00 |
| No. 3:18-cr-170 | ND | ["Distribution","Possession"] | Granted | 11/15/2019 | $500.00 |
| No. 1:18-cr-189 | VAE | ["Possession","Receipt"] | | 11/19/2019 | $3,000.00 |
| No. 1:18-cr-00147 | TXS | ["Possession"] | Granted | 9/30/2019 | $2,000.00 |
| No. 11-cr-00229-DHB | ME | ["Possession"] | Granted | 11/13/2012 | $11,488.32 |
| No. 1-12-cr-00107-001 | ME | ["Possession"] | Granted | 2/12/2013 | $11,000.00 |
| No. 16-cr-00004-NT | ME | ["Possession"] | Granted | 6/6/2016 | $3,000.00 |
| No. 1:15-cr-37 | PAW | ["Possession"] | Granted | 11/25/2019 | $1,000.00 |
| No. 18-cr-182 | NJ | ["Distribution"] | Granted | 3/27/2019 | $3,000.00 |
| No. 2:18-cr-00220-WFN | WAE | ["Possession"] | Granted | 10/15/2019 | $1,500.00 |
| No. 17-cr-345 | NJ | ["Possession"] | Granted | 9/12/2018 | $500.00 |
| No. 18-cr-288 | NJ | ["Distribution"] | Granted | 8/28/2018 | $2,000.00 |
| No. 17-cr-102 | NJ | ["Receipt"] | Granted | 9/14/2017 | $2,000.00 |
| No. 16-cr-301 | NJ | ["Distribution","Possession"] | Granted | 7/20/2017 | $1,500.00 |
| No. 17-cr-0062 | NJ | ["Distribution"] | Granted | 6/22/2018 | $2,000.00 |
| No. 15-cr-00394 | NJ | ["Possession"] | Granted | 1/22/2018 | $9,000.00 |

| No. 17-cr-00287 | NJ | ["Receipt","Possession"] | Granted | 12/18/2017 | $8,000.00 |
| No. 17crR-05002 | MOW | ["Receipt","Distribution"] | Granted | 4/17/2018 | $1,000.00 |
| No. 17-cr-03028 | MOW | ["Distribution","Receipt"] | Granted | 11/16/2017 | $2,000.00 |
| No. 17-cr-03089 | MOW | | Granted | 4/15/2019 | $1,000.00 |
| No. 2:17-cr-00236-WFN | WAE | ["Possession"] | Granted | 2/11/2020 | $1,500.00 |
| No. 1:18-cr-00026 | GAS | ["Possession"] | Granted | 8/15/2019 | $1,000.00 |
| No.19-cr-2460 | CAS | ["Possession"] | Granted | 1/6/2020 | $3,000.00 |
| No. 4:17-cr-00052 | GAS | ["Possession"] | Granted | 4/24/2018 | $1,000.00 |
| No. 1:18-cr-355 | VAE | ["Receipt"] | Granted | 3/5/2020 | $1,000.00 |
| No. 1:18-cr-00491 | TXS | ["Receipt","Possession"] | Granted | 10/22/2019 | $8,000.00 |
| No. 18-cr-830 | TXS | ["Possession"] | Granted | 10/28/2019 | $2,000.00 |
| No. 14-cr-164 | WAW | ["Possession","Receipt"] | Granted | 3/13/2015 | $937.50 |
| No. 13-cr-30175 | ILS | ["Receipt"] | Granted | 5/21/2015 | $500.00 |
| No. 11-cr-00030 | INN | ["Distribution","Possession"] | Granted | 8/11/2011 | $1,000.00 |
| No. 10-cr-00233 | ILN | ["Possession"] | Granted | 7/27/2012 | $1,000.00 |
| No. 15-cr-03009 | MOW | ["Receipt"] | Granted | 3/2/2016 | $1,000.00 |
| No. 15-cr-220 | PAE | ["Distribution"] | Granted | 9/15/2016 | $2,500.00 |
| No. 9-cr-76 | ND | ["Distribution"] | Granted | 12/4/2015 | $2,000.00 |
| No. 13-cr-56 | ND | ["Possession","Receipt"] | Granted | 5/21/2014 | $1,000.00 |
| No. 14-cr-00122 | TXE | ["Possession"] | Granted | 1/6/2016 | $500.00 |
| No. 17-cr-272 | PR | ["Possession"] | Granted | 2/15/2019 | $1,500.00 |
| No. 14-cr-00126 | TNE | ["Distribution"] | Granted | 1/7/2016 | $1,500.00 |
| No. 13-cr-14017 | FLS | ["Receipt"] | Granted | 5/23/2014 | $20,000.00 |
| No. 7:12-cr-00041 | VAW | ["Possession","Receipt"] | Granted | 12/4/2012 | $1,000.00 |
| No. 11-cr-20733 | FLS | ["Possession"] | Granted | 6/7/2012 | $1,000.00 |
| No. 15-cr-00132 | SC | ["Distribution"] | Granted | 5/18/2016 | $1,000.00 |
| No. 16-CR-00177 | TXW | ["Receipt"] | Granted | 5/2/2017 | $10,000.00 |

| No. 3:17-cr-00158 | OHS | ["Possession"] | Granted | 10/26/2018 | $2,000.00 |
| No. 16-09-BU-DLC | MT | ["Possession"] | Granted | | $3,000.00 |
| No. 16-cr-00082 | PAM | ["Distribution"] | Granted | 11/3/2017 | $8,000.00 |
| No. 14-cr-0070 | NV | ["Receipt"] | | 9/8/2015 | $1,000.00 |
| No. 11-cr-0400 | TXS | ["Possession"] | Granted | 5/7/2012 | $3,000.00 |
| No. 1:12-cr-00229 | GAS | ["Distribution"] | Granted | 12/16/2013 | $3,000.00 |
| No. 14-cr-00170 | PAW | ["Possession"] | Granted | 11/5/2015 | $2,000.00 |
| No. 16-cr-00155 | CO | ["Possession"] | Granted | 12/8/2016 | $3,000.00 |
| No. 12-cr-00225 | NYN | ["Distribution","Receipt","Possession"] | Granted | 6/10/2013 | $12,500.00 |
| No. 15-cr-295 | PAE | ["Possession"] | Granted | 6/29/2016 | $1,000.00 |
| No. 7:17-cr--00055 | VAW | ["Receipt"] | Granted | 5/16/2019 | $3,000.00 |
| No. 13-cr-364 CRB | CAN | ["Possession"] | Granted | 1/14/2015 | $1,000.00 |
| No. 13-cr-00073 | CAC | ["Possession"] | Granted | 12/22/2014 | $7,350.00 |
| No. 3:14-cr-87 | ND | ["Distribution"] | Granted | 3/23/2016 | $5,000.00 |
| No. 14-cr-20 | TXE | ["Receipt"] | Granted | 3/4/2015 | $1,000.00 |
| No. 16-cr-00427 | NJ | ["Distribution"] | Granted | 1/26/2017 | $10,000.00 |
| No. 13-cr-03147 | NE | ["Receipt"] | Granted | 8/20/2014 | $5,000.00 |
| No. 14-cr-00046 | GAN | ["Distribution"] | Granted | 10/27/2014 | $2,000.00 |
| No. 13-cr-00052 | NCW | ["Possession"] | Granted | 10/14/2014 | $3,000.00 |
| No. 14-cr-00498 | ALM | ["Possession"] | Granted | 10/5/2015 | $1,000.00 |
| No. 13-cr-00306-CEJ | MOE | ["Possession"] | Granted | 8/26/2014 | $3,000.00 |
| No. 3:12-cr-169 | CT | ["Possession"] | Granted | 10/24/2012 | $500.00 |
| No. 11-cr-30056-DRH | ILS | ["Possession"] | Granted | 7/13/2012 | $1,000.00 |
| No. 15-cr-00191 | CAC | ["Distribution"] | Granted | 10/4/2016 | $1,000.00 |
| No. 15-cr-00166 | SC | ["Possession"] | Granted | 3/28/2016 | $1,000.00 |
| No. 12-cr-00095-WYD | CO | ["Distribution"] | Granted | 10/22/2012 | $2,500.00 |
| No. 15-cr-409 WHA | CAN | ["Possession"] | Granted | 9/7/2016 | $2,500.00 |
| No. 14-CR-00485 | TXW | ["Receipt"] | Granted | 10/26/2016 | $3,000.00 |
| No. 11-cr-00038 | LAM | ["Receipt"] | Granted | 4/18/2016 | $5,000.00 |
| No. 3:16-cr-00680 | SC | ["Possession"] | Granted | 6/16/2017 | $1,000.00 |
| No. 12-cr-30186-GPM | ILS | ["Distribution","Possession"] | Granted | 11/20/2013 | $4,000.00 |
| No. 14-cr-40043 | MA | ["Receipt"] | Granted | 10/13/2017 | $1,000.00 |
| No. 14-cr-40044 | MD | ["Possession"] | Granted | 4/29/2016 | $1,000.00 |

| No. 2:14-cr-130 | SC | ["Possession"] | Granted | 1/26/2016 | $500.00 |
|---|---|---|---|---|---|
| No. 15-cr-00179 | UT | ["Distribution"] | Granted | 1/8/2016 | $3,000.00 |
| No. 11-cr-00602 | NYN | ["Possession","Transportation"] | Granted | 11/18/2014 | $3,000.00 |
| No. 14-cr-00232 | FLM | ["Receipt"] | Granted | 11/4/2015 | $1,500.00 |
| No. 13-cr-00372 | TXS | ["Possession"] | Granted | 4/20/2015 | $1,000.00 |
| No. 17-cr-00079 | CO | ["Possession"] | Granted | 5/21/2018 | $3,000.00 |
| No. H-16-cr-36 | TXS | ["Distribution"] | Granted | 7/12/2017 | $8,000.00 |
| No. 14-cr-11 | PAW | ["Possession"] | Granted | 4/6/2015 | $1,000.00 |
| No. 1:15-cr-00030 | PAW | ["Possession"] | Granted | 2/13/2017 | $1,000.00 |
| No. 13-cr-20011 | TNW | ["Distribution"] | Granted | 6/17/2014 | $768.00 |
| No. 16-cr-00135 | INS | ["Distribution"] | Granted | 2/27/2017 | $3,000.00 |
| No. 12-cr-00132-WHA-SR | ALM | ["Distribution"] | Granted | 2/19/2013 | $1,000.00 |
| No. 11-cr-84 | TXE | ["Possession"] | Granted | 2/29/2012 | $3,000.00 |
| No. 15-cr-10155 | MA | ["Possession"] | Granted | 5/5/2016 | $1,000.00 |
| No. 3:18-cr-470 | ALM | ["Receipt"] | Granted | 6/5/2019 | $1,000.00 |
| No. 14-cr-00033 | KYE | ["Receipt"] | Granted | 6/24/2015 | $4,000.00 |
| No. 14-cr-25 | IAS | ["Possession"] | Granted | 11/25/2014 | $1,000.00 |
| No. 13-cr-00426 | OHN | ["Distribution","Possession","Receipt"] | Granted | 5/27/2014 | $1,000.00 |
| No. 17-cr-00043 | WVS | ["Possession"] | Granted | 10/23/2017 | $1,000.00 |
| No. 14-cr-1636-JLS | CAS | ["Possession"] | Granted | 9/14/2014 | $3,000.00 |
| No. 1:17-cr-24 | PAW | ["Receipt"] | Granted | 3/25/2019 | $1,000.00 |
| No. 18-cr-00139 | NYN | ["Receipt"] | Granted | 10/4/2018 | $1,000.00 |
| No. 14-cr-00354 | ALN | ["Receipt"] | Granted | 6/23/2015 | $7,000.00 |
| No. 11-cr-00338-AET | NJ | ["Possession"] | Granted | 6/22/2012 | $10,000.00 |
| No. 11-cr-00111 | ME | ["Distribution","Production","Possession"] | Granted | 10/12/2012 | $2,730.00 |
| No. 10-cr-2213H | CAS | ["Distribution"] | Granted | 10/7/2011 | $1,000.00 |
| No. 11-cr-00121 | OR | ["Possession"] | Granted | 10/23/2013 | $2,000.00 |
| No. 14-cr-00013 | FLM | ["Possession"] | Granted | 9/29/2015 | $500.00 |
| No. 14-cr-00106 | VAE | ["Possession"] | Granted | 3/18/2015 | $1,000.00 |
| No. 12-cr-73 | KYW | ["Possession","Receipt"] | Granted | 9/17/2014 | $8,000.00 |
| No. 14-cr-00167-MOC | NCW | ["Transportation"] | Granted | 12/14/2015 | $5,000.00 |

| No. 17-00006-BAJ-EWD | LAM | ["Receipt"] | Granted | 7/19/2017 | $1,000.00 |
| No. 15-cr-40074 | ILC | ["Receipt"] | Granted | 9/30/2016 | $14,017.00 |
| No. 16-cr-94 | UT | ["Distribution"] | Granted | 11/16/2016 | $1,000.00 |
| No. 11-cr-00155 | CT | ["Possession"] | Granted | 2/17/2012 | $2,500.00 |
| No. 15-cr-00042 | ME | ["Transportation"] | Granted | 4/4/2016 | $3,000.00 |
| No. 14-cr-00182 | NJ | ["Receipt"] | Granted | 2/2/2015 | $8,000.00 |
| No. 5:13-cr-39 | WVN | ["Possession"] | Granted | 8/14/2014 | $2,000.00 |
| No. 12-cr-00210 | MN | ["Possession"] | Granted | 1/14/2014 | $1,000.00 |
| No. 17-cr-00400 | NYN | ["Distribution"] | Granted | 10/9/2018 | $5,000.00 |
| No. 14-cr-270 EMC | CAN | ["Possession"] | Granted | 5/26/2015 | $500.00 |
| No. 16-cr-00108 | NYN | ["Distribution"] | Granted | 9/14/2016 | $1,000.00 |
| No. 11-cr-239 | MN | ["Possession"] | Granted | 4/24/2012 | $1,000.00 |
| No. 16-cr-00065 | NH | ["Possession"] | Granted | 5/15/2017 | $1,000.00 |
| No. 14-cr-061 | GAN | ["Distribution","Possession"] | Granted | 3/4/2015 | $1,500.00 |
| No. 15-cr-00022 | TXE | ["Possession"] | Granted | 3/4/2016 | $2,500.00 |
| No. 14-cr-00029 | GAN | ["Possession","Distribution","Receipt"] | Granted | 4/22/2015 | $750.00 |
| No. 14-cr-40064 | ILC | ["Possession"] | Granted | 10/9/2015 | $2,000.00 |
| No. 14-cr-00131 | CO | ["Possession"] | Granted | 6/23/2015 | $3,000.00 |
| No. 12-CR-00335-RAJ | TXW | ["Production","Receipt"] | Granted | 9/3/2013 | $104,551.94 |
| No. 14-cr-01398-001 | TXS | ["Receipt"] | Granted | 12/27/2015 | $12,000.00 |
| No. 17-cr-00140 | NCM | ["Receipt"] | Granted | 8/29/2017 | $1,500.00 |
| No. 3:13-cr-00484 | SC | ["Possession"] | Granted | 3/5/2014 | $1,200.00 |
| No. 17-cr-00020-BLW | ID | ["Possession"] | Granted | 6/27/2017 | $1,000.00 |
| No. 16-cr-00912 | TXS | ["Possession"] | Granted | 4/17/2018 | $1,000.00 |
| No. 13-cr-391 | OHN | ["Distribution","Possession","Receipt"] | Granted | 9/17/2014 | $1,000.00 |
| No. 14-cr-00318 | NYS | ["Possession"] | Granted | 3/7/2016 | $1,200.00 |
| No. 15-cr-00139 | ME | ["Possession"] | Granted | 4/25/2017 | $3,500.00 |
| No. 12-cr-00293 | OHS | ["Receipt"] | Granted | 6/30/2014 | $750.00 |
| No. 12-cr-00074 | MT | ["Receipt"] | Granted | 6/10/2014 | $1,000.00 |
| No. 15-cr-00224 | HI | ["Possession"] | Granted | 10/26/2015 | $5,099.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 12-cr-40103 | KS | ["Distribution","Possession"] | Granted | 9/8/2014 | $500.00 |
| No. 3:12-cr-102 | CT | ["Possession"] | Granted | 12/12/2012 | $1,000.00 |
| No. 15-cr-00516 | FLM | ["Possession"] | Granted | 11/8/2016 | $2,500.00 |
| No. 15-cr-00758 | CAS | ["Receipt"] | Granted | 2/18/2016 | $1,500.00 |
| No. 13-cr-60-1 | KYW | ["Possession"] | Granted | 11/13/2015 | $2,500.00 |
| No. 14-cr-00084 | NJ | ["Distribution"] | Granted | 9/8/2014 | $2,000.00 |
| No. 15-CR-00152 | TXW | ["Possession"] | Granted | 7/17/2017 | $2,500.00 |
| No. 17-cr-00074-EJL | ID | ["Possession"] | Granted | 7/25/2017 | $5,000.00 |
| No. 14-cr-2054-LRR | IAN | ["Possession"] | Granted | 6/4/2015 | $4,000.00 |
| No. 14-cr-314 EMC | CAN | ["Possession"] | Granted | 1/17/2015 | $1,000.00 |
| No. 14-cr-1366-H | CAS | ["Possession"] | Granted | 12/15/2014 | $2,500.00 |
| No. H-16-cr-364 | TXS | ["Distribution"] | Granted | 8/20/2018 | $1,000.00 |
| No. 14-cr-205 | CT | ["Distribution"] | Granted | 12/23/2015 | $6,000.00 |
| No. 14-cr-000027 | NCW | ["Possession","Transportation"] | Granted | 4/20/2015 | $2,000.00 |
| No. 14-cr-00101 | TNE | ["Receipt"] | Granted | 2/1/2016 | $2,000.00 |
| No. 17-cr-0019 | NYE | ["Possession"] | Granted | 11/29/2018 | $3,000.00 |
| No. 16-cr-20787 | FLS | ["Possession"] | Granted | 12/11/2017 | $750.00 |
| No. 13-cr-00534 | CAC | ["Distribution"] | Granted | 8/8/2014 | $1,000.00 |
| No. 13-cr-19 | NCW | ["Production","Possession","Transportation"] | Granted | 1/23/2015 | $2,000.00 |
| No. 16-cr-00158 | NYN | ["Distribution"] | Granted | 7/24/2017 | $10,000.00 |
| No. 1:16-cr-00183 | NYN | ["Distribution"] | Granted | 11/28/2017 | $3,000.00 |
| No. 12-cr-00210 | ME | ["Possession"] | Granted | 1/14/2014 | $11,000.00 |
| No. 2:11-cr-21 | ND | ["Distribution","Possession"] | Granted | 2/28/2012 | $2,000.00 |
| No. 11-cr-390 | TXS | ["Distribution"] | Granted | 3/9/2012 | $1,500.00 |
| No. 12-cr-777 | NYE | ["Distribution"] | Granted | 5/19/2016 | $3,000.00 |
| No. 14-CR-00204 | TXW | ["Possession"] | Granted | 10/2/2014 | $1,500.00 |
| No. 3:15-cr-00111 | SC | ["Possession"] | Granted | 2/22/2016 | $2,000.00 |
| No. 15-cr-02491 WJ | NM | ["Possession"] | Granted | 4/29/2016 | $1,000.00 |
| No. 17-cr-00009 | ME | ["Possession"] | Granted | 8/16/2017 | $1,000.00 |
| No. 15-cr-00070 | MN | ["Production"] | Granted | 11/24/2015 | $1,000.00 |

| No. 13-cr-00063 | ME | ["Possession"] | Granted | 12/3/2013 | $7,568.00 |
|---|---|---|---|---|---|
| No. 2:18-cr-171 | VAE | ["Possession"] | Granted | 4/19/2019 | $1,000.00 |
| No. 14-cr-3041 | NE | ["Receipt"] | Granted | 11/12/2014 | $70.00 |
| No. 14-cr-194-SJO | CAC | ["Possession"] | Granted | 11/16/2014 | $5,000.00 |
| No. 12-cr-206 | NYN | ["Receipt"] | Granted | 7/18/2013 | $3,000.00 |
| No. 11-cr-208-WKW-TFM | ALM | ["Possession"] | Granted | 12/14/2012 | $1,000.00 |
| No. 11-cr-149 | NE | ["Possession"] | Granted | 3/29/2012 | $1,000.00 |
| No. 11-cr-0099 | NJ | ["Distribution"] | Granted | 10/3/2012 | $73,447.00 |
| No. 16-cr-00047 | VAE | ["Receipt"] | Granted | 7/8/2016 | $1,000.00 |
| No. 16-cr-00636 | NYS | ["Possession"] | Granted | 1/17/2017 | $1,000.00 |
| No. 2:15-cr-00183-JAD-N. | NV | ["Receipt"] | Granted | 8/8/2017 | $3,000.00 |
| No. 15-cr-00177 | TXE | ["Possession"] | Granted | 9/21/2016 | $500.00 |
| No. 13-cr-00438 | ALM | ["Receipt"] | Granted | 1/30/2015 | $1,000.00 |
| No. 15-cr-00187 | TXE | ["Distribution"] | Granted | 2/16/2017 | $8,000.00 |
| No. 13-cr-270 | PAE | ["Production"] | Granted | 8/18/2016 | $1,687.00 |
| No. 11-cr-00594 | PAE | ["Possession"] | Granted | 8/12/2013 | $1,000.00 |
| No. 17-cr-00050 | VAE | ["Possession"] | Granted | 12/31/2017 | $1,154.00 |
| No. 13-cr-899 | ILN | ["Possession"] | Granted | 4/13/2015 | $800.00 |
| No. 16-cr-00179 | NCM | ["Receipt"] | Granted | 12/21/2016 | $3,000.00 |
| No. 13-CR-00771 | TXW | ["Possession"] | Granted | 4/12/2017 | $3,000.00 |
| No. 14-cr-00089 | WAE | ["Possession"] | Granted | 1/28/2015 | $500.00 |
| No. 14-cr-00311 | NYE | ["Possession"] | Granted | 4/6/2016 | $3,000.00 |
| No. 12-cr-02211 MCA | NM | ["Distribution"] | Granted | 12/1/2016 | $1,000.00 |
| No. 12-cr-166 | NYW | ["Possession"] | Granted | 7/31/2015 | $3,000.00 |
| No. 15-cr-132-EMC | CAN | ["Possession"] | Granted | 6/1/2016 | $2,000.00 |
| No. 11-cr-00066 | ARE | ["Possession"] | Granted | 6/2/2014 | $500.00 |
| No. 10-cr-20079 | ILC | ["Receipt","Possession"] | Granted | 5/14/2012 | $3,000.00 |
| No. 12-cr-464 | CO | ["Possession"] | Granted | 1/12/2015 | $3,000.00 |
| No. 13-cr-20321 | TNW | ["Distribution","Possession"] | Granted | 2/9/2015 | $500.00 |
| No. 13-cr-322 | ARE | ["Possession"] | Granted | 10/22/2015 | $5,000.00 |
| No. 3:18-cr-0102-MOC | NCW | ["Receipt"] | Granted | 11/27/2019 | $3,000.00 |
| No. 15-cr-00213 | MOE | ["Receipt"] | Granted | 8/15/2016 | $2,000.00 |
| No. 14-cr-471-WQH | CAS | ["Possession"] | Granted | 12/15/2014 | $8,000.00 |

| No. 17-cr-20195 | TNW | ["Possession"] | Granted | 10/5/2017 | $8,000.00 |
| No.11-cr-190 | ALM | ["Distribution"] | Granted | 1/18/2012 | $5,000.00 |
| No. 15-cr-00010 | MN | ["Receipt"] | Granted | 5/26/2016 | $2,500.00 |
| No. 14-cr-446 | GAN | ["Distribution"] | Granted | 9/1/2016 | $1,000.00 |
| No. 17-cr-155 | TNE | ["Possession"] | Granted | 8/13/2018 | $1,000.00 |
| No. 16-cr-00006 | INN | ["Receipt"] | Granted | 7/27/2016 | $2,000.00 |
| No. 3:12-cr-319 | NCW | ["Possession","Receipt"] | Granted | 1/10/2014 | $2,500.00 |
| No. 13-cr-001-MEF-TFM | ALM | ["Possession"] | Granted | 6/14/2013 | $1,000.00 |
| No. 4:15-cr-00019 | VAW | ["Distribution"] | Granted | 9/13/2018 | $1,000.00 |
| No. 15-cr-00082 | MN | ["Production"] | Granted | 1/28/2016 | $1,000.00 |
| No. 12-cr-00086 | INN | ["Possession"] | Granted | 6/14/2014 | $1,000.00 |
| No. 15-cr-00148-BLW | ID | ["Possession"] | Granted | 8/17/2017 | $3,000.00 |
| No. 12-cr-25 | NJ | ["Distribution"] | Granted | 10/9/2012 | $3,500.00 |
| No. 11-cr-569 | NJ | ["Receipt"] | Granted | 1/12/2012 | $1,000.00 |
| No. 16-CR-00539 | TXW | ["Distribution"] | Granted | 10/2/2017 | $5,000.00 |
| No. 13-cr-00668 | CAS | ["Receipt","Possession"] | Granted | 10/17/2014 | $2,000.00 |
| No. 13-cr-192 | IAS | | Granted | 2/17/2015 | $5,000.00 |
| No. 14-cr-00145 | MOE | ["Production"] | Granted | 11/24/2014 | $10,000.00 |
| No. 2:15-cr-95 | ND | ["Possession"] | Granted | 2/6/2017 | $500.00 |
| No. 12-cr-149-WSD | GAN | ["Distribution"] | Granted | 8/22/2013 | $4,000.00 |
| No. 14-cr-00250 | FLM | ["Possession"] | Granted | 5/27/2015 | $2,000.00 |
| No. 15-cr-00216 | LAE | ["Receipt"] | Granted | 4/7/2016 | $2,000.00 |
| No. 14-cr-10106-01-JTM | KS | ["Distribution"] | Granted | 7/27/2015 | $2,000.00 |
| No. 4:11-cr-88 | TXS | ["Possession"] | Granted | 11/17/2011 | $2,000.00 |
| No. 13-cr-01092 | SC | ["Possession"] | Granted | 6/24/2014 | $1,500.00 |
| No. 2:15-cr-00018 | GAS | ["Possession"] | Granted | 3/29/2016 | $3,000.00 |
| No. 12-cr-00254 | WAW | ["Possession"] | Granted | 3/28/2013 | $2,000.00 |
| No. 16-cr-00096 | NCM | ["Distribution"] | Granted | 1/3/2017 | $5,400.00 |
| No. 13-cr-00125 | TXS | ["Receipt"] | Granted | 2/11/2014 | $1,000.00 |
| No. 15-cr-00004 | KYE | ["Receipt"] | Granted | 12/30/2015 | $10,000.00 |
| No. 12-cr-30138-GPM | ILS | ["Receipt","Possession"] | Granted | 7/8/2013 | $2,000.00 |
| No. 2:14-cr-00263-GMN-I | NV | ["Distribution"] | Granted | 2/25/2016 | $3,000.00 |

| No. 15-cr-00162 | ME | ["Possession"] | Granted | 3/28/2016 | $3,500.00 |
| No. 14-cr-00050 | ND | ["Possession"] | Granted | 7/23/2015 | $700.00 |
| No. 12-cr-00123 | ND | ["Possession"] | Granted | 10/17/2013 | $3,000.00 |
| No. 16-cr-30019 | MA | ["Receipt"] | Granted | 5/11/2018 | $2,000.00 |
| No. 15-cr-00032 | KYE | ["Distribution"] | Granted | 7/13/2016 | $20,000.00 |
| No. 12-cr-00020 | FLN | ["Distribution"] | Granted | 5/22/2013 | $750.00 |
| No. 7-12-CR-00230 | TXW | ["Possession","Receipt"] | Granted | 5/31/2013 | $103,982.00 |
| No. 13-cr-00106 | VAE | ["Receipt"] | Granted | 2/12/2014 | $2,500.00 |
| No. 2:16-cr-00128 | UT | ["Distribution"] | Granted | 11/3/2016 | $1,000.00 |
| No. 12-cr-127-BAJ | LAM | ["Possession"] | Granted | 4/11/2013 | $5,000.00 |
| No. 15-cr-00163 | ME | ["Receipt"] | Granted | 4/1/2016 | $2,500.00 |
| No. 12-cr-00363-WJM | CO | ["Distribution"] | Granted | 9/10/2013 | $5,000.00 |
| No. 14-cr-065-JLQ | CAC | ["Possession","Receipt"] | Granted | 2/25/2015 | $3,000.00 |
| No. 13-cr-00570-JAK | CAC | ["Possession","Receipt"] | Granted | 7/9/2015 | $7,200.00 |
| No. 15-cr-00161 | FLM | ["Receipt"] | Granted | 3/14/2016 | $1,000.00 |
| No. 15-cr-20661 | MIE | ["Production"] | Granted | 10/27/2016 | $3,000.00 |
| No. 12-cr-000062 | NCW | ["Receipt"] | Granted | 9/23/2015 | $1,500.00 |
| No. 15-cr-00166 | LAE | ["Possession"] | Granted | 3/9/2016 | $1,000.00 |
| No. 13-cr-00434 | GAN | ["Receipt"] | Granted | 9/1/2016 | $500.00 |
| No. 15-cr-00018 | WAE | ["Receipt"] | Granted | 9/18/2015 | $1,500.00 |
| No. 3:12-cr-44 | ND | ["Possession","Receipt"] | Granted | 4/11/2013 | $2,000.00 |
| No. 15-cr-00231 | NCM | ["Possession"] | Granted | 2/26/2016 | $3,000.00 |
| No. 12-cr-00223 | TNM | ["Receipt"] | Granted | 11/19/2013 | $2,000.00 |
| No. 14-cr-00376 | MN | ["Distribution"] | Granted | 11/8/2016 | $1,500.00 |
| No. 15-cr-00040 | WAE | ["Distribution"] | Granted | 10/2/2015 | $500.00 |
| No. 13-cr-00274 | WY | ["Possession"] | Granted | 6/19/2014 | $1,000.00 |
| No. 3:15-cr-192-J-34PDB | FLM | ["Transportation"] | Granted | 1/4/2017 | $1,000.00 |
| No. 14-cr-79 | ND | ["Distribution"] | Granted | 3/7/2016 | $1,000.00 |
| No. 14-cr-00210 | CAC | ["Possession"] | Granted | 5/17/2016 | $1,000.00 |
| No. 13-cr-14-WKW-CSC | ALM | ["Distribution"] | Granted | 7/13/2013 | $10,000.00 |
| No. 11-CR-00103 | TXW | ["Possession"] | Granted | 1/29/2013 | $63,572.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 11-cr-402 | TXS | ["Distribution","Possession"] | Granted | 7/17/2012 | $3,000.00 |
| No. 4:11-cr-809 | TXS | ["Possession"] | Granted | 2/22/2013 | $3,000.00 |
| No. 11-cr-37 | ARE | ["Possession"] | Granted | 10/18/2012 | $3,000.00 |
| No. 15-cr-00076 | FLN | ["Receipt"] | Granted | 12/15/2016 | $2,000.00 |
| No. 12-cr-00152 | ME | ["Transportation"] | Granted | 2/12/2013 | $11,000.00 |
| No. 3:16-cr-00203 | SC | ["Receipt"] | Granted | 4/24/2017 | $1,000.00 |
| No. 18-cr-27 | FLM | ["Possession"] | Granted | 1/14/2019 | $6,000.00 |
| No. 12-cr-30016-WDS | ILS | ["Distribution","Possession"] | Granted | 10/15/2012 | $1,000.00 |
| No. 13-cr-26 | TNE | ["Possession"] | Granted | 7/23/2014 | $1,000.00 |
| No. 11-cr-3118-001 | NE | ["Distribution","Receipt"] | Granted | 2/20/2013 | $3,333.00 |
| No. 11-cr-20212 | TNW | ["Transportation"] | Granted | 4/18/2012 | $1,000.00 |
| No. 14-cr-135 | SC | ["Possession"] | Granted | 1/8/2015 | $1,000.00 |
| No. 13-cr-03038 | NE | ["Receipt"] | Granted | 6/20/2014 | $100.00 |
| No. 13-cr-00106 | TNM | ["Distribution"] | Granted | 1/11/2016 | $1,000.00 |
| No. 17-cr-00458 | NCM | ["Receipt"] | Granted | 8/31/2018 | $1,000.00 |
| No. 15-cr-00115 | ME | ["Possession"] | Granted | 3/9/2016 | $1,000.00 |
| No. 15-cr-00233 | OHS | ["Receipt"] | Granted | 8/3/2016 | $1,500.00 |
| No. 17-cr-110 | MN | ["Distribution"] | Granted | 10/6/2017 | $1,000.00 |
| No. 11-CR-01563 | TXW | ["Possession"] | Granted | 11/25/2013 | $1,000.00 |
| No. 15-cr-0079 | MOE | ["Possession"] | Granted | 12/9/2015 | $2,000.00 |
| No. 09-cr-20083 | ILC | ["Distribution","Possession"] | Granted | 12/5/2011 | $3,000.00 |
| No. 16-cr-00008 | PAW | ["Possession"] | Granted | 10/26/2016 | $1,000.00 |
| No. 16-cr-00007 | LAE | ["Receipt"] | Granted | 8/17/2017 | $1,000.00 |
| No. 13-cr-00154 | ALM | ["Possession"] | Granted | 5/8/2014 | $2,000.00 |
| No. 12-cr-00172 | WAW | ["Distribution"] | Granted | 6/17/2014 | $1,000.00 |
| No. 4:15-cr-00134 | GAS | ["Possession"] | Granted | 6/2/2016 | $3,000.00 |
| No. 15-cr-03093 | NE | ["Receipt"] | Granted | 6/28/2016 | $1,000.00 |
| No. 7:12-cr-00202 | TXS | ["Receipt"] | Granted | 2/10/2014 | $1,500.00 |
| No. 12-cr-135 | VAE | ["Possession"] | Granted | 4/5/2013 | $2,000.00 |
| No. 13-cr-00690 | SC | ["Distribution","Possession"] | Granted | 6/10/2014 | $1,000.00 |

| No. 15-cr-00055 | TXE | ["Distribution"] | Granted | 3/4/2016 | $1,000.00 |
|---|---|---|---|---|---|
| No. 12-cr-00057-LJO-SKO | CAE | ["Receipt","Distribution"] | Granted | 8/12/2014 | $1,000.00 |
| No. 11-cr-00503 | MD | ["Distribution"] | Granted | 7/12/2012 | $500.00 |
| No. 1:16-cr-00222 | NYN | ["Receipt"] | Granted | 11/28/2017 | $6,500.00 |
| No. 15-cr-20135 | MIE | ["Distribution"] | Granted | 5/24/2016 | $2,500.00 |
| No. 2:15-cr-00251-GMN-( | NV | ["Receipt"] | Granted | 8/8/2016 | $3,000.00 |
| No. 12-CR-00316 | TXW | ["Receipt"] | Granted | 9/3/2013 | $110,972.00 |
| No. 11-cr-11 | MSS | ["Possession"] | Granted | 11/15/2011 | $3,000.00 |
| No. 12-cr-00189 | VAE | ["Receipt"] | Granted | 8/24/2012 | $5,000.00 |
| No. 3:16-cr-24 | PAW | ["Possession"] | Granted | 5/1/2019 | $2,000.00 |
| No. 14-cr-00039 | TXE | ["Distribution"] | Granted | 5/19/2015 | $1,000.00 |
| No. 15-cr-00156 | OHN | ["Possession"] | Granted | 1/19/2016 | $2,500.00 |
| No. 14-cr-02664 | CAS | ["Possession"] | Granted | 7/10/2015 | $1,000.00 |
| No. 12-cr-00213 | TNM | ["Receipt"] | Granted | 11/15/2013 | $1,000.00 |
| No. 16-cr-0081 | OKE | ["Possession"] | Granted | 4/24/2017 | $1,000.00 |
| No. 11-cr-00055 | ND | ["Possession"] | Granted | 10/16/2012 | $2,500.00 |
| No. 14-cr-00384 | PAE | ["Transportation"] | Granted | 10/15/2015 | $500.00 |
| No. 14-cr-20153 | MIE | ["Receipt"] | Granted | 5/12/2015 | $1,500.00 |
| No. 15-cr-00399 | NYS | ["Distribution"] | Granted | 3/17/2016 | $3,000.00 |
| No. 15-cr-00068 | CAS | ["Receipt"] | Granted | 11/12/2015 | $1,000.00 |
| No. 16-cr-00039 | NCW | ["Possession"] | Granted | 1/31/2017 | $1,000.00 |
| No. 11-CR-02586 | TXW | ["Possession","Receipt"] | Granted | 7/20/2012 | $1,000.00 |
| No. 13-cr-00277 | NJ | ["Possession"] | Granted | 12/18/2013 | $1,500.00 |
| No. 16-cr-00034 | NCM | ["Receipt"] | Granted | 12/30/2016 | $1,000.00 |
| No. 11-cr-532 | MD | ["Distribution"] | Granted | 3/7/2012 | $3,000.00 |
| No. 2-11-cr-00086 | VAE | ["Possession"] | Granted | 3/19/2013 | $500.00 |
| No. 14-cr-00162 | FLM | ["Possession"] | Granted | 12/10/2014 | $750.00 |
| No. 3:17-cr-90(S1)-J-39JR | FLM | ["Production"] | Granted | 8/24/2018 | $5,000.00 |
| No. 14-cr-87 | IAS | ["Receipt"] | Granted | 3/5/2015 | $500.00 |
| No. 16-cr-128 | PAE | ["Possession"] | Granted | 9/13/2017 | $3,000.00 |
| No. 16-cr-391 | OHN | ["Distribution"] | Granted | 7/5/2017 | $2,000.00 |
| No. 15-cr-260 | NCE | ["Distribution"] | Granted | 3/8/2016 | $1,000.00 |
| No. 12-cr-141-Y (01) | TXN | ["Possession"] | Granted | 2/25/2013 | $5,000.00 |

| No. 16-cr-00176 | NCM | ["Possession"] | Granted | 10/13/2016 | $2,000.00 |
| No. 15-cr-18 | ND | ["Possession"] | Granted | 11/24/2015 | $2,000.00 |
| No. 14-cr-00028-MMD-W | NV | ["Receipt","Distribution"] | Granted | 4/8/2015 | $3,000.00 |
| No. 17-cr-99 | IAN | ["Possession"] | Granted | 9/19/2018 | $8,000.00 |
| No. 2:11-cr-20023 | TNW | ["Receipt"] | Granted | 10/7/2011 | $600.00 |
| No. 14-cr-00450 | CO | ["Possession"] | Granted | 7/9/2015 | $3,000.00 |
| No. 16-cr-119 | TNE | ["Distribution"] | Granted | 7/31/2017 | $1,000.00 |
| No. 18-cr-415 | NCM | ["Receipt"] | Granted | 3/19/2019 | $1,500.00 |
| No. 16-cr-00024 | TNE | ["Possession"] | Granted | 10/6/2016 | $1,000.00 |
| No. 14-cr-40043-JAR | KS | ["Possession","Distribution"] | Granted | 8/24/2015 | $3,000.00 |
| No. 15-cr-00277 | NYN | ["Distribution"] | Granted | 6/16/2016 | $500.00 |
| No. 11-cr-00715 | TXS | ["Possession","Distribution"] | Granted | 1/23/2013 | $68,821.00 |
| No. 3:15-cr-58-J-39PDB | FLM | ["Possession"] | Granted | 3/21/2017 | $1,000.00 |
| No. 13-cr-00049 | GAN | ["Distribution"] | Granted | 11/26/2013 | $3,000.00 |
| No. 15-cr-60270 | FLS | ["Receipt"] | Granted | 7/6/2016 | $2,500.00 |
| No. 12-cr-00184-GW | CAC | ["Distribution"] | Granted | 7/28/2014 | $2,500.00 |
| No. 14-cr-01022-001 | TXS | ["Possession"] | Granted | 12/16/2015 | $6,500.00 |
| No. 1:13-cr-00014 | TNE | ["Receipt"] | Granted | 3/30/2017 | $2,000.00 |
| No. 14-cr-0073-CAB | CAS | ["Distribution"] | Granted | 9/26/2014 | $5,000.00 |
| No. 16-cr-00024 | TNE | ["Distribution"] | Granted | 3/28/2018 | $1,000.00 |
| No. 14-CR-00792 | TXW | ["Receipt"] | Granted | 4/28/2015 | $500.00 |
| No. 14-cr-30207 | ILS | ["Receipt"] | Granted | 9/16/2015 | $3,000.00 |
| No. 15-cr-30079 | ILS | ["Distribution"] | Granted | 5/2/2016 | $2,000.00 |
| No. 11-cr-97 | VAE | ["Distribution"] | Granted | 3/16/2012 | $1,000.00 |
| No. 11-cr-18 | KYE | ["Distribution"] | Granted | 3/13/2012 | $3,000.00 |
| No. 17-cr-7-GMS | DE | ["Possession"] | Granted | 10/12/2017 | $3,000.00 |
| No. 11-cr-112 | NCE | ["Receipt"] | Granted | 4/11/2012 | $5,000.00 |
| No. 12-cr-10156 | MA | ["Possession"] | Granted | 12/3/2012 | $1,000.00 |
| No. 1:17-cr-222 | ND | ["Possession"] | Granted | 7/16/2018 | $150.00 |
| No. 2:12-cr-108 | INN | ["Possession","Receipt"] | Granted | 5/3/2013 | $2,000.00 |
| No. 4:15-cr-143 | ND | ["Possession"] | Granted | 3/17/2016 | $500.00 |

| No. 15-cr-00002 | OHN | ["Receipt"] | Granted | 12/2/2015 | $1,000.00 |
| No. 15-cr-00030 | FLM | ["Distribution"] | Granted | 9/24/2015 | $2,000.00 |
| No. 13-cr-488 | OHN | ["Receipt","Distribution"] | Granted | 5/8/2014 | $2,500.00 |
| No. 13-cr-00044 | UT | ["Possession"] | Granted | 2/6/2015 | $1,000.00 |
| No. 15-cr-159 | ND | ["Possession"] | Granted | 5/17/2016 | $500.00 |
| No. 15-cr-00209 | LAE | ["Receipt"] | Granted | 7/6/2016 | $2,000.00 |
| No. 15-cr-00089 | PAW | ["Possession"] | Granted | 3/14/2016 | $1,000.00 |
| No. 11-cr-306-AW | MD | ["Possession"] | Granted | 11/30/2011 | $1,500.00 |
| No. 15-CR-00272 | TXW | ["Distribution"] | Granted | 8/24/2016 | $5,000.00 |
| No. 12-cr-00567 | OHN | ["Receipt"] | Granted | 8/5/2015 | $2,000.00 |
| No. 10-cr-00238 | MN | ["Distribution"] | Granted | 3/7/2012 | $1,000.00 |
| No. 13-CR-00033 | TXW | ["Distribution","Receipt","Possession"] | Granted | 2/3/2015 | $250.00 |
| No. 3:17-cr-145-J-32JRK | FLM | ["Production"] | Granted | 11/21/2018 | $1,500.00 |
| No. 14-cr-628 | CAC | ["Possession"] | Granted | 4/27/2015 | $1,000.00 |
| No. 14-cr-324 | NYS | ["Receipt"] | Granted | 3/26/2014 | $5,000.00 |
| No. 11-cr-191 | RI | ["Possession"] | Granted | 4/30/2012 | $500.00 |
| No. 14-cr-00027 | GAN | ["Receipt"] | Granted | 3/22/2016 | $8,000.00 |
| No. 14-cr-00019 | MT | ["Receipt","Distribution"] | Granted | 3/20/2015 | $1,034.00 |
| No. 13-cr-00098 | NJ | ["Distribution"] | Granted | 10/9/2014 | $8,000.00 |
| No. 16-cr-055-H | TXS | ["Distribution"] | Granted | 4/6/2017 | $3,500.00 |
| No. 3:12-cr-76 | NCW | ["Possession","Transportation"] | Granted | 11/26/2013 | $1,000.00 |
| No. 17-cr-10003 | ILC | ["Receipt"] | Granted | 6/16/2017 | $1,600.00 |
| No. 15-cr-461 | PAE | ["Receipt"] | Granted | 1/28/2016 | $2,500.00 |
| No. 4:12-cr-00012-H | NCE | ["Possession","Receipt","Distribution"] | Granted | 2/13/2013 | $1,750.00 |
| No. 13-cr-00394 | GAN | ["Receipt"] | Granted | 12/18/2015 | $1,000.00 |
| No. 10-cr-00950 | TXS | ["Receipt"] | Granted | 9/22/2016 | $2,000.00 |
| No. 16-CR-00020 | TXW | ["Possession"] | Granted | 6/30/2016 | $5,000.00 |
| No. 14-cr-585-JFM | MD | ["Possession"] | Granted | 5/22/2015 | $250.00 |
| No. 4:12-cr-00087-BO | NCE | ["Distribution"] | Granted | 5/23/2013 | $2,000.00 |
| No. 14-cr-9 | IAN | ["Distribution"] | Granted | 9/24/2014 | $500.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 5:15-cr-5-mtt | GAM | ["Possession"] | Granted | 3/30/2016 | $1,090.00 |
| No. 12-cr-290 | NJ | ["Receipt","Possession"] | Granted | 6/3/2013 | $8,000.00 |
| No. 12-cr-00597 | TXS | ["Distribution"] | Granted | 9/9/2013 | $5,000.00 |
| No. 15-cr-196 CRB | CAN | ["Possession"] | Granted | 7/6/2016 | $1,000.00 |
| No. 15-cr-0850 | AZ | ["Distribution"] | Granted | 6/20/2016 | $3,000.00 |
| No. 11-CR-00790 | TXW | ["Receipt"] | Granted | 5/30/2012 | $1,500.00 |
| No. 15-cr-00219-BLW | ND | ["Transportation"] | Granted | 11/3/2016 | $1,000.00 |
| No. 15-cr-160 CRB | CAN | ["Possession"] | Granted | 2/16/2016 | $500.00 |
| No. 17-cr-40098 | KS | ["Possession"] | Granted | 10/9/2018 | $1,000.00 |
| No. 13-cr-00823 | SC | ["Possession"] | Granted | 12/16/2014 | $500.00 |
| No. 3:16-cr-046 | OHS | ["Possession"] | Granted | 4/20/2017 | $2,000.00 |
| No. 13-cr-00106 | KYW | ["Receipt","Possession"] | Granted | 1/11/2016 | $1,000.00 |
| No. 13-cr-00267 | ARE | ["Possession"] | Granted | 10/14/2015 | $1,500.00 |
| No. 14-cr-00152 | CAE | ["Possession"] | Granted | 11/13/2015 | $1,000.00 |
| No. 15-cr-67 | ND | ["Receipt"] | Granted | 3/7/2016 | $1,000.00 |
| No. 13-cr-00699 | NJ | ["Distribution"] | Granted | 4/8/2014 | $2,500.00 |
| No. 13-cr-00004-BLW | ID | ["Possession"] | Granted | 4/17/2013 | $2,219.00 |
| No. 11-cr-556 | NJ | ["Possession"] | Granted | 2/9/2012 | $3,500.00 |
| No. 18-cr-00071 | CO | ["Possession"] | Granted | 10/30/2018 | $3,000.00 |
| No. 15-cr-120-PJS-LIB | MN | ["Possession"] | Granted | 7/19/2016 | $1,000.00 |
| No. 15-cr-00210 | TXS | | Granted | 1/6/2016 | $5,431.00 |
| No. 15-cr-00486 | PAE | ["Possession"] | Granted | 6/29/2016 | $2,500.00 |
| No. 13-cr-00011 | AK | ["Distribution","Possession","Receipt"] | Granted | 1/12/2015 | $3,000.00 |
| No. 16-cr-00032 | NCW | ["Possession"] | Granted | 8/31/2016 | $3,000.00 |
| No. 16-cr-36 | TXS | ["Distribution"] | Granted | 7/12/2017 | $8,000.00 |
| No. 14-cr-00369 | DC | ["Possession"] | Granted | 10/30/2015 | $3,000.00 |
| No. 15-cr-00030 | ME | ["Possession"] | Granted | 11/6/2015 | $5,000.00 |
| No. 15-cr-29 | MIW | ["Distribution"] | Granted | 3/14/2014 | $3,000.00 |
| No. 14-cr-10038 | MA | ["Possession","Distribution"] | Granted | 8/6/2015 | $250.00 |
| No. 14-cr-00430 | OHN | ["Receipt"] | Granted | 7/22/2015 | $8,500.00 |
| No. 11-cr-00026 | TXS | ["Possession"] | Granted | 9/16/2012 | $3,500.00 |

| No. 08-cr-00105 | CAC | ["Possession"] | Granted | 11/19/2015 | $3,425.00 |
| No. 13-cr-00170-REB | CO | | Granted | 9/15/2014 | $3,000.00 |
| No. 13-cr-449-RWS | MOE | ["Receipt"] | Granted | 10/3/2014 | $1,600.00 |
| No. 14-cr-00148 | NE | ["Receipt"] | Granted | 2/16/2016 | $2,500.00 |
| No. 16-cr-00878 | SC | ["Possession"] | Granted | 1/31/2018 | $3,500.00 |
| No. 1:18-cr-54 | VAE | ["Distribution"] | Granted | 7/17/2018 | $1,000.00 |
| No. 12-cr-00968 | CAC | ["Production"] | Granted | 8/27/2015 | $1,000.00 |
| No. 11-cr-38 | UT | ["Distribution"] | Granted | 2/22/2012 | $1,000.00 |
| No. 15-CR-00016 | TXW | ["Possession"] | Granted | 7/13/2015 | $1,000.00 |
| No. 3:15-cr-00118 | SC | | Granted | 3/3/2017 | $5,000.00 |
| No. 17-cr-00033 | NCM | ["Receipt"] | Granted | 8/17/2017 | $3,500.00 |
| No. 18-cr-63 | TNE | ["Possession"] | Granted | 10/24/2018 | $1,500.00 |
| No. 13-cr-00485 | NYN | ["Distribution","Receipt"] | Granted | 11/26/2014 | $1,000.00 |
| No. 3:12-cr-00547-MO | OR | ["Possession"] | Granted | 6/6/2013 | $8,000.00 |
| No. 12-cr-20363 | MIE | ["Receipt"] | Granted | 7/18/2013 | $1,000.00 |
| No. 15-cr-00079 | TXN | ["Production"] | Granted | 7/22/2016 | $1,417,495.00 |
| No. 16-cr-00334 | NCM | ["Receipt"] | Granted | 5/18/2017 | $1,200.00 |
| No. 15-cr-00058 | MT | ["Possession"] | Granted | 6/9/2016 | $3,500.00 |
| No. 15-cr-196 JD | CAN | ["Receipt"] | Granted | 7/6/2016 | $2,000.00 |
| No. 12-cr-00091 | TXS | ["Possession","Distribution"] | Granted | 8/2/2012 | $3,500.00 |
| No. 4:16-cr-20-CDL | GAM | ["Possession"] | Granted | 4/11/2017 | $4,500.00 |
| No. 3:12-cr-899 | SC | ["Possession"] | Granted | 7/9/2013 | $500.00 |
| No. 2:15-cr-00124-KJD-V | NV | ["Receipt"] | Granted | 12/6/2016 | $3,000.00 |
| No. 17-cr-00119 | MOW | ["Possession"] | Granted | 10/17/2017 | $2,250.00 |
| No. 14-cr-03034 | MOW | ["Receipt"] | Granted | 6/25/2015 | $3,333.00 |
| No. 13-cr-475 | FLM | ["Possession"] | Granted | 8/14/2014 | $1,000.00 |
| No. 18-cr-00150 JD | CAN | ["Possession"] | Granted | 2/8/2019 | $3,000.00 |
| No. 15-cr-00075 | TXE | ["Possession"] | Granted | 3/10/2016 | $3,000.00 |
| No. 15-cr-00084 | NCM | ["Receipt"] | Granted | 10/8/2015 | $2,000.00 |
| No. 1:12-cr-390-WSD | GAN | ["Distribution"] | Granted | 4/30/2013 | $4,000.00 |
| No. 11-cr-176 | MN | ["Receipt"] | Granted | 8/22/2012 | $1,000.00 |
| No. 17-cr-474 | TXS | ["Receipt"] | Granted | 11/29/2018 | $8,000.00 |
| No. 16-cr-221 | PAE | ["Possession"] | Granted | 3/22/2017 | $1,714.00 |

| No. 13-cr-00368 | WAW | ["Distribution"] | Granted | 9/24/2015 | $1,500.00 |
|---|---|---|---|---|---|
| No. 17-cr-245 | NYW | ["Possession"] | Granted | 7/12/2018 | $3,500.00 |
| No. 2:16-cr-132 | VAE | ["Possession"] | Granted | 4/19/2017 | $1,000.00 |
| No. 18-CR-00040 | TXW | ["Distribution"] | Granted | 10/12/2018 | $1,000.00 |
| No. 17-cr-00433 | NCM | ["Receipt"] | Granted | 7/5/2018 | $2,000.00 |
| No. 14-cr-00050 | OHN | ["Distribution"] | Granted | 1/22/2015 | $8,000.00 |
| No. 12-cr-20843-SFC-MAR | MIE | ["Distribution","Possession","Receipt"] | Granted | 8/22/2014 | $11,000.00 |
| No. 17-cr-00035 | ME | ["Receipt"] | Granted | 4/18/2018 | $2,500.00 |
| No. 14-cr-297 | NYN | ["Distribution","Possession","Receipt"] | Granted | 2/8/2015 | $1,500.00 |
| No. 14-cr-00739-BEN | CAS | ["Receipt"] | Granted | 9/22/2014 | $5,000.00 |
| No. 2:16-cr-185 | SC | ["Possession"] | Granted | 2/27/2018 | $1,000.00 |
| No. 12-cr-05032 | MOW | ["Receipt"] | Granted | 12/17/2013 | $1,500.00 |
| No. 11-cr-478 | PAE | ["Possession"] | Granted | 2/8/2012 | $3,000.00 |
| No. 1:17-cr-20 | VAE | ["Possession"] | Granted | 11/17/2017 | $1,250.00 |
| No. 14-cr-351 | OHN | ["Distribution","Possession","Receipt"] | Granted | 4/10/2015 | $3,000.00 |
| No. 15-cr-00064 | NCM | ["Receipt"] | Granted | 8/12/2015 | $4,000.00 |
| No. 15-cr-00100 | ME | ["Possession"] | Granted | 2/5/2016 | $1,000.00 |
| No. 17-cr-00064 | IAS | ["Receipt"] | Granted | 4/9/2018 | $3,000.00 |
| No. 12-CR-02717 | TXW | ["Distribution","Receipt"] | Granted | 12/4/2013 | $1,000.00 |
| No. 1:13-cr-10 | WVN | ["Possession"] | Granted | 5/28/2014 | $1,500.00 |
| No. 13-cr-00008-EJL | ID | ["Possession"] | Granted | 9/12/2013 | $1,500.00 |
| No. 11-cr-140 | TXS | ["Possession"] | Granted | 4/18/2012 | $2,000.00 |
| No. 15-cr-00070 | OKN | ["Receipt"] | Granted | 5/5/2016 | $1,000.00 |
| No. 4:16-cr-1 | TNE | ["Production"] | Granted | 12/16/2016 | $1,000.00 |
| No. 2:15-cr-00118-KJD-VC | NV | ["Receipt"] | Granted | 8/2/2017 | $3,000.00 |
| No. 15-cr-00050 | NCE | ["Receipt"] | Granted | 3/17/2016 | $1,500.00 |
| No. 11-cr-215 | ILN | ["Possession"] | Granted | 8/10/2012 | $500.00 |
| No. 12-cr-00557 | TXS | ["Possession"] | Granted | 1/23/2014 | $6,000.00 |
| No. 14-cr-00412 | TXS | ["Possession"] | Granted | 7/1/2016 | $2,000.00 |
| No. 3:12-cr-00019 | AK | ["Possession"] | Granted | 11/9/2012 | $2,500.00 |
| No. 17-cr-00436 | CO | ["Possession"] | Granted | 4/25/2018 | $3,000.00 |

| No. 13-cr-376-WSD | GAN | ["Distribution"] | Granted | 7/3/2014 | $1,500.00 |
|---|---|---|---|---|---|
| No. 18-cr-80097 | FLS | ["Possession"] | Granted | 3/13/2019 | $500.00 |
| No. 12-cr-10084 | KS | ["Distribution"] | Granted | 11/30/2012 | $1,500.00 |
| No. 13-cr-00253 | MOW | ["Distribution","Possession"] | Granted | 9/9/2014 | $5,000.00 |
| No. 13-cr-00288 | NJ | ["Receipt"] | Granted | 10/16/2013 | $5,000.00 |
| No. 12-cr-00308 | NJ | ["Possession"] | Granted | 8/15/2013 | $1,250.00 |
| No. 16-cr-40075 | ILC | ["Distribution"] | Granted | 7/11/2017 | $8,000.00 |
| No. 15-cr-00156 | NCM | ["Receipt"] | Granted | 12/18/2015 | $2,000.00 |
| No. 12-cr-00127 | MOW | ["Possession"] | Granted | 4/4/2014 | $1,000.00 |
| No. 13-cr-00211 | TXN | ["Possession"] | Granted | 11/20/2013 | $8,000.00 |
| No. 16-cr-10049 | ILC | ["Distribution"] | Granted | 6/14/2017 | $4,000.00 |
| No. 17-cr-40041 | KS | ["Possession"] | Granted | 8/6/2018 | $1,500.00 |
| No. 1:17-cr-34 | MSS | ["Possession"] | Granted | 11/3/2017 | $10,000.00 |
| No. 17-cr-00123-CMA | CO | ["Possession"] | Granted | 10/30/2017 | $3,000.00 |
| No. 15-cr-00007 | GAN | ["Possession"] | Granted | 1/4/2016 | $2,000.00 |
| No. 11-cr-181 | LAE | ["Possession"] | Granted | 5/16/2012 | $2,000.00 |
| No. 2:16-cr-97 | TNE | ["Receipt"] | Granted | 10/18/2017 | $1,000.00 |
| No. 16-cr-00151 | IAS | ["Possession"] | Granted | 7/6/2017 | $1,250.00 |
| No. 11-cr-20072 | KS | ["Distribution"] | Granted | 4/24/2012 | $2,000.00 |
| No. H-15-cr-467 | TXS | ["Receipt"] | Granted | 2/2/2018 | $1,608,707.00 |
| No. 15-cr-00098 | OKN | ["Possession"] | Granted | 6/6/2016 | $3,651.00 |
| No. 15-cr-00108 | TXE | ["Possession"] | Granted | 3/17/2016 | $500.00 |
| No. 15-cr-00016-JL | NH | ["Possession"] | Granted | 8/31/2015 | $1,250.00 |
| No. 17-cr-17 | MSS | ["Distribution"] | Granted | 7/6/2017 | $5,000.00 |
| No. 17-cr-151 | MN | ["Receipt"] | Granted | 1/25/2019 | $8,000.00 |
| No. 11-cr-61 | VAE | ["Distribution","Receipt","Possession"] | Granted | 6/4/2012 | $1,000.00 |
| No. 14-cr-00145 | ME | ["Possession"] | Granted | 9/22/2015 | $5,000.00 |
| No. 15-cr-91-FL | NCE | ["Receipt"] | Granted | 8/13/2015 | $3,000.00 |
| No. 13-cr-167-CDP | MOE | ["Possession"] | Granted | 2/25/2015 | $3,000.00 |
| No. 4:12-cr-208 | TXN | ["Possession"] | Granted | 6/26/2013 | $500.00 |
| No. 18-cr-139 | TNE | ["Possession"] | Granted | 6/19/2019 | $1,000.00 |
| No. 11-cr-80177 | FLS | ["Receipt"] | Granted | 9/14/2012 | $1,000.00 |
| No. 11-cr-30107 | ILS | ["Possession"] | Granted | 2/27/2012 | $2,000.00 |

| No. 15-CR-00793 | TXW | ["Distribution"] | Granted | 10/24/2017 | $2,000.00 |
|---|---|---|---|---|---|
| No. 13-cr-00281 | PAW | ["Possession"] | Granted | 6/10/2015 | $500.00 |
| No. 4:13-cr-00126 | GAS | ["Receipt"] | Granted | 5/14/2014 | $1,500.00 |
| No. 12-cr-00548-WHW | NJ | ["Distribution","Possession"] | Granted | 6/4/2013 | $8,000.00 |
| No. 4:19-cr-00277 | ID | ["Possession"] | Granted | 8/3/2020 | $3,000.00 |
| No. 4:19-cr-00314 | ID | ["Possession"] | Granted | 9/2/2020 | $3,000.00 |
| No. 6:18-cr-00061 | FLM | ["Receipt"] | Granted | 10/25/2018 | $3,000.00 |
| No. 3:17-cr-00473 | OHN | ["Distribution","Receipt"] | Granted | 9/28/2018 | $1,000.00 |
| No. 4:17-cr-00720 | TXS | ["Possession","Receipt"] | | 9/21/2018 | $1,000.00 |
| No. 5:17-CR-00468 | TXW | ["Receipt"] | Granted | 4/11/2019 | $10,000.00 |
| No. 2:18-cr-20654 | MIE | ["Receipt"] | Granted | 6/14/2019 | $5,000.00 |
| No. 2:16-cr-00137 | INN | ["Receipt"] | Granted | 4/27/2018 | $3,000.00 |
| No. 2:15-cr-20095 | MIE | ["Distribution"] | Granted | 6/12/2018 | $3,017.00 |
| No. 3:17-cr-00269 | NJ | ["Distribution"] | Granted | 3/5/2018 | $2,000.00 |
| No. 2:16-cr-20631 | MIE | ["Possession"] | Granted | 3/5/2018 | $2,000.00 |
| No. 2:15-cr-00875 | SC | ["Possession"] | Granted | 2/6/2018 | $1,000.00 |
| No. 2:17-cr-20530 | MIE | ["Possession"] | Granted | 9/7/2018 | $1,000.00 |
| No. 3:18-cr-00096 | CT | ["Possession"] | Granted | 1/9/2019 | $1,500.00 |
| No. 7:17-cr-00067 | VAW | ["Possession"] | Granted | 5/29/2018 | $100.00 |
| No. 15-cr-00340 | MOW | ["Production"] | Granted | 7/31/2018 | $5,000.00 |
| No. 17-cr-00031 | ILN | ["Transportation","Possession"] | Granted | 5/20/2019 | $1,000.00 |
| No. 19-cr-03078 | MOW | ["Receipt","Distribution"] | Granted | 7/28/2020 | $3,000.00 |
| No. 16-cr-00162 | IAS | ["Receipt","Transportation"] | Granted | 1/10/2019 | $3,000.00 |
| No. 2:17-cr-00103 | WY | ["Possession"] | Granted | 4/2/2018 | $500.00 |
| No. 2:19-cr-00451 | ALM | ["Receipt","Possession"] | Granted | 2/5/2021 | $1,000.00 |
| No. 15-cr-00136 | MOW | ["Receipt"] | Granted | 12/14/2016 | $3,000.00 |
| No. 19-cr-00299 | INS | ["Distribution"] | Granted | 9/29/2020 | $3,000.00 |
| No. 17-cr-1200 | SC | ["Distribution"] | Granted | 9/18/2018 | $1,000.00 |

| 4:18-cr-06007-EFS | WAE | ["Possession"] | Granted | 10/14/2020 | $1,000.00 |
|---|---|---|---|---|---|
| No. 15-cr-05019 | MOW | ["Distribution","Receipt"] | Granted | 11/10/2016 | $5,000.00 |
| No. 19-CR-00031 | TXW | ["Possession"] | Granted | 12/12/2019 | $3,000.00 |
| No. 18-cr-00035 | KYW | ["Possession","Transportation"] | Granted | 7/24/2019 | $3,000.00 |
| No. 17-cr-00789 | ILN | ["Receipt"] | Granted | 8/20/2019 | $3,000.00 |
| No. 2:18-cr-00182-WFN | WAE | ["Receipt"] | Granted | 10/26/2020 | $3,000.00 |
| No. 19-CR-00010 | MSN | ["Possession"] | Granted | 2/24/2020 | $3,500.00 |
| No. 18-cr-126 | MIW | ["Possession","Receipt"] | Granted | 9/23/2019 | $8,000.00 |
| No. 19-cr-01131 | CAS | ["Receipt"] | Granted | 8/30/2019 | $1,000.00 |
| No. 18-cr-02585 | AZ | ["Distribution"] | Granted | 2/20/2020 | $3,000.00 |
| No. 18-cr-00044 | ILN | ["Transportation"] | Granted | 3/4/2020 | $7,500.00 |
| No. 18-cr-00019 | PAM | ["Distribution","Receipt"] | Granted | 9/3/2020 | $3,000.00 |
| No. 20-cr-00072 | UT | ["Possession"] | Granted | 11/5/2020 | $3,000.00 |
| No. 19-cr-126 | MN | ["Receipt"] | Granted | 8/19/2020 | $1,000.00 |
| No. 19-cr-00213 | WAW | ["Possession"] | Granted | 11/6/2020 | $3,000.00 |
| No. 19-cr-00038 | WAW | ["Possession"] | Granted | 11/2/2020 | $3,000.00 |
| No. 19-cr-00024 | IAS | ["Receipt"] | Granted | 11/15/2019 | $4,000.00 |
| No. 18-cr-00230 | IAS | ["Possession"] | Granted | 6/24/2019 | $1,000.00 |
| No. 19-cr-00097 | WY | ["Distribution"] | Granted | 7/9/2020 | $714.28 |
| No. 18-cr-53 | PAE | ["Possession","Distribution"] | Granted | 9/17/2019 | $5,000.00 |
| No. 19-cr-00349 | PAE | ["Receipt","Possession"] | Granted | 8/26/2020 | $3,000.00 |
| No. 19-cr-0039 | NYE | ["Possession"] | Granted | 8/24/2020 | $3,000.00 |
| No. 16-cr-233 | NYE | ["Receipt"] | Granted | 1/23/2019 | $1,000.00 |
| No. 17-cr-417 | NYE | ["Possession"] | Granted | 10/21/2019 | $3,500.00 |
| No. 15-cr-485 | NYE | ["Receipt"] | Granted | 11/8/2019 | $3,000.00 |
| No. 18-cr-10374 | MA | ["Possession"] | Granted | 12/18/2020 | $5,000.00 |
| No. 18-cr-00035 | WY | ["Possession"] | Granted | 2/13/2020 | $500.00 |
| No. 2:18-cr-001950WFN | WAE | ["Possession"] | Granted | 2/18/2021 | $1,500.00 |
| No. 20-cr-287 | PAE | ["Possession"] | Granted | 4/14/2021 | $5,000.00 |

| No. 19-cr-00185-RBJ | CO | ["Possession"] | Granted | 11/3/2020 | $3,000.00 |
| No. 19-cr-00208-REB | CO | ["Possession"] | Granted | 10/6/2020 | $3,000.00 |
| No. 2:18-cr-407 | ALM | ["Receipt"] | Granted | 5/28/2019 | $8,000.00 |
| No. 20-cr-00024 | NJ | ["Distribution","Possession"] | Granted | 11/24/2020 | $12,611.11 |
| No. 2:20-cr-00391-RGK | CAC | ["Receipt","Distribution"] | Granted | 7/12/2021 | $5,000.00 |
| No. 1:16-cr-00622-FB | NYE | ["Possession"] | Granted | 3/22/2021 | $3,000.00 |
| No. 4:19-cr-00071-ALM-C | TXE | ["Possession","Transportation"] | Granted | 3/3/2020 | $3,000.00 |
| No. 2:15-cr-00220-WB | PAE | ["Distribution","Receipt","Possession"] | Granted | 9/16/2016 | $2,500.00 |
| No. 3:18-cr-128 | TNE | ["Possession","Distribution"] | Granted | 9/10/2021 | $3,000.00 |
| No. 1:20-cr-60 | GAS | ["Possession"] | Granted | 9/13/2021 | $3,000.00 |
| No. 19-cr-10367 | MA | ["Production","Distribution","Possession"] | Granted | 9/13/2021 | $3,000.00 |
| No. 19-cr-40113-001 | KS | ["Possession"] | Granted | 10/1/2021 | $3,000.00 |
| No. 21-cr-047 MMC | CAN | ["Possession"] | Granted | 7/26/2021 | $3,000.00 |
| No: 18-cr-567 LHK | CAN | ["Possession"] | Granted | 3/12/2020 | $1,000.00 |
| No. 20-cr-80087-Smith | FLS | ["Production","Distribution","Receipt","Possession"] | Granted | 11/2/2021 | $8,000.00 |
| No. 14-cr-600 VC | CAN | ["Possession"] | Granted | 10/3/2016 | $2,000.00 |
| No. 19-cr-149 | TNE | ["Receipt"] | Granted | 11/18/2021 | $3,000.00 |
| No. 2-20-cr-90 | PAW | ["Possession"] | Granted | 11/17/2021 | $3,000.00 |
| No. 4:21-cr-00017-BMM | MT | ["Receipt"] | Granted | 1/10/2022 | $3,000.00 |
| No. 3:19-cr-114 | MSS | ["Possession"] | Granted | 1/20/2022 | $8,000.00 |
| No. 5:20-cr-00035 | VAW | ["Possession","Receipt"] | Granted | 12/16/2021 | $1,000.00 |
| No. 1:20-cr-175 | ID | ["Distribution","Possession"] | | 3/7/2022 | $3,000.00 |
| No. 3:14-cr-51 | WVN | ["Possession"] | Granted | 5/12/2020 | $3,000.00 |
| No. 20-cr-391-RGK | CAC | | Granted | 7/12/2021 | $5,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 5:21-cr-00018 | VAW | ["Production","Distribution"] | Granted | 4/4/2022 | $3,000.00 |
| No. 20-cr-00248 | PAW | ["Distribution","Possession"] | Granted | 4/7/2022 | $3,000.00 |
| No. 4:21-cr-040-P | TXN | ["Possession"] | Granted | 3/11/2022 | $3,000.00 |
| No. 2:20-cr-006 | VAE | ["Receipt"] | Granted | 4/13/2021 | $1,500.00 |
| No. 3:21-cr-8 | TNE | ["Distribution"] | Granted | 5/11/2022 | $3,000.00 |
| No. 21-cr-00070 | NYN | ["Distribution","Possession"] | Granted | 11/9/2021 | $3,000.00 |
| No. 2:19-CR-122 | VT | ["Receipt"] | Granted | 5/10/2022 | $3,000.00 |
| No 19-cr-5387-BHS | WAW | ["Possession"] | Granted | 9/9/2021 | $500.00 |
| No. 20-CR-3120 | MOW | ["Receipt"] | Granted | 6/15/2022 | $3,000.00 |
| No. 22-cr-18 TL | WAW | ["Production","Possession"] | Granted | 9/2/2022 | $3,000.00 |
| No. 3:21-cr-124 | TNE | ["Distribution","Possession"] | Granted | 9/26/2022 | $3,000.00 |
| No. 6:21-cr-02075-CJW | IAN | ["Receipt"] | Granted | 10/17/2022 | $3,000.00 |
| No. 2:21-cr-00138-TOR | WAE | ["Distribution"] | Granted | 10/20/2022 | $3,000.00 |
| No. 3:20-cr-00024-MAS | NJ | | Granted | 11/24/2020 | $12,611.11 |
| No. 19-cr-00141 | NJ | | Granted | | $8,000.00 |
| No. 19-cr-03138 | MOW | ["Receipt","Distribution"] | Granted | 12/6/2022 | $3,000.00 |
| No. 16-CR-00064-01-W-D | MOW | ["Possession"] | Granted | 11/29/2017 | $2,000.00 |
| No. 3:21-cr-71-BJD-MCR | FLM | ["Production"] | Granted | 1/24/2023 | $8,000.00 |
| No. 13-cr-038 | DC | ["Possession"] | Denied | 9/9/2013 | $5,644.00 |
| No. 1:20-cr-5-WLS | GAM | | Granted | 12/21/2022 | $3,000.00 |
| No. 6:22-cr-02054-CJW | IAN | ["Possession"] | Granted | 4/5/2023 | $1,000.00 |
| No. 20-CR-01501 | TXW | ["Receipt","Distribution"] | Granted | 8/19/2021 | $3,000.00 |
| No. 20-CR-01502 | TXW | ["Production"] | Granted | 5/20/2021 | $3,000.00 |
| No. 20-CR-00193 | TXW | ["Possession"] | Granted | 4/9/2021 | $3,000.00 |
| No. 19-CR-00332 | TXW | ["Possession"] | Granted | 9/9/2021 | $3,000.00 |
| No. 18-CR-00095 | TXW | ["Distribution","Receipt"] | Granted | 3/14/2023 | $5,000.00 |
| No. 18-CR-00278 | TXW | ["Possession"] | Granted | 5/28/2019 | $8,000.00 |

| No. 10-CR-00950 | TXW | ["Receipt"] | Granted | 9/22/2016 | $2,000.00 |
| No. 13-CR-00158 | TXW | ["Possession"] | Granted | 1/21/2014 | $157,143.23 |
| No. 12-CR-00045 | TXW | ["Possession"] | Granted | 6/12/2012 | $3,000.00 |
| No. 17-CR-00626 | TXW | ["Distribution","Receipt","Possession"] | Granted | 2/1/2019 | $5,000.00 |
| No. 22-CR-084 | MSN | ["Possession"] | Granted | 4/27/2023 | $3,500.00 |
| No. 22-CR-087 | MSN | ["Possession"] | Granted | 3/9/2023 | $3,500.00 |
| No. 5:21-cr-00082 | KYE | ["Distribution"] | Granted | 1/23/2023 | $8,000.00 |
| No. 2:20-cr-00237-FMO-1 | CAC | ["Distribution"] | Granted | 8/30/2021 | $3,000.00 |
| No. 8:19-cr-00571-TPB- A | FLM | ["Possession","Receipt"] | Granted | 5/11/2021 | $3,000.00 |
| No. 5:21-cr-00018 | VAW | ["Distribution","Possession"] | Granted | 4/4/2022 | $3,000.00 |
| No. 1:21-cr-00156 | NCM | ["Receipt"] | Granted | 7/22/2022 | $5,000.00 |
| No. 1:19-cr-00208-PB-1 | NH | ["Possession"] | Granted | 7/12/2021 | $3,000.00 |
| No. 2:21-cr-00090 | FLM | ["Possession"] | Granted | 6/21/2022 | $3,000.00 |
| No. 3:21-cr-00013 | TXS | ["Distribution","Receipt","Possession"] | Granted | 6/12/2023 | $3,000.00 |
| No. 8:20-cr-00074 | NE | ["Distribution"] | Granted | 4/1/2022 | $3,000.00 |
| No. 23-cr-15 | PAE | ["Possession","Receipt"] | Granted | 7/6/2023 | $8,000.00 |
| No. 2:18-cr-20421-GCS-A | MIE | ["Receipt"] | Granted | 6/14/2021 | $3,000.00 |
| No. 3:21-cr-00030 | CAN | ["Possession"] | Granted | 9/2/2021 | $5,200.00 |
| No. 4:22-cr-00005 | VAE | ["Receipt"] | Granted | 8/16/2022 | $3,000.00 |
| No. 1:20-cr-00238-JEJ-1 | PAM | ["Production"] | Granted | 4/8/2022 | $3,000.00 |
| No. 2:19-cr-00762-FMO-1 | CAC | ["Possession"] | Granted | 2/17/2022 | $1,000.00 |
| No. 2:22-CR-00142 | ALN | ["Possession"] | Granted | 6/7/2023 | $3,000.00 |
| No. 3:19-cr-30004-PKH-1 | ARW | ["Possession"] | Granted | 5/26/2021 | $3,000.00 |
| No. 4:22-CR-00089 | CAN | ["Distribution"] | Granted | 1/13/2023 | $5,000.00 |
| No. 2:22-CR-00053 | VAE | ["Receipt"] | Granted | 2/3/2023 | $3,000.00 |
| No. 8:20-cr-00156-BCB- N | NE | ["Distribution"] | Granted | 6/2/2021 | $3,000.00 |
| No. 3:19-cr-00387-L-1 | TXN | ["Possession"] | Granted | 3/24/2022 | $8,000.00 |
| No. 8:20-cr-00207 | NE | ["Transportation"] | Granted | 7/1/2022 | $3,000.00 |
| No. 2:19-cr-00628 | CAC | ["Distribution","Receipt","Possession"] | Granted | 1/27/2023 | $3,000.00 |

| No. 1:22-CR-00223 | NCM | ["Possession"] | Granted | 3/1/2023 | $3,000.00 |
|---|---|---|---|---|---|
| No. 21-CR-80008 | FLS | | Granted | 7/27/2021 | $3,000.00 |
| No. 5:21-cr-00040 | NCW | ["Transportation"] | Granted | 4/4/2022 | $3,000.00 |
| No. 1:20-cr-00467 | NCM | ["Receipt"] | Granted | 12/1/2021 | $3,000.00 |
| No. 3:22-CR-00920 | CAS | ["Possession"] | Granted | 5/8/2023 | $3,000.00 |
| No. 2:19-cr-00290 | NYE | ["Receipt"] | Granted | 2/24/2022 | $1,000.00 |
| No. 3:21-cr-00019 | MSN | ["Possession"] | Granted | 12/6/2021 | $3,500.00 |
| No. 4:21-cr-00479 | CAN | ["Possession"] | Granted | 6/21/2022 | $3,000.00 |
| No. 8:20-cr-00045-JFB- M | NE | ["Receipt"] | Granted | 7/12/2021 | $3,000.00 |
| No. 4:21-cr-06029 | WAE | ["Receipt"] | Granted | 6/15/2023 | $3,000.00 |
| No. 2:20-CR-00220 | WAW | ["Receipt"] | Granted | 2/23/2023 | $3,000.00 |
| No. 2:19-cr-00008-EEF- K | LAE | ["Receipt"] | Granted | 7/22/2021 | $1,000.00 |
| No. 6:21-cr-06081 | NYW | ["Possession"] | Granted | 11/30/2021 | $3,000.00 |
| No. 3:22-cr-00818 | CAS | ["Possession"] | Granted | 2/17/2023 | $3,000.00 |
| No. 2:21-cr-00192 | WAW | ["Possession"] | Granted | 5/12/2023 | $3,000.00 |
| No. 3:21-cr-00333 | NYN | ["Receipt","Possession"] | Granted | 6/28/2022 | $3,000.00 |
| No. 2:21-CR-00249 | OHS | ["Possession"] | Granted | 3/16/2023 | $8,000.00 |
| No. 4:19-cr-03036-JMG- | NE | ["Production","Distributi on"] | Granted | 7/22/2021 | $3,000.00 |
| No. 16-CR-03215 | NM | ["Distribution"] | Granted | 11/9/2017 | $1,000.00 |
| No. 3:15-CR-00221 | CT | ["Possession"] | Granted | 10/2/2017 | $1,000.00 |
| No. 1:09-CR-00754 | ILN | ["Receipt"] | Granted | 12/12/2012 | $1,000.00 |
| No. 4:17-CR-00388 | MOE | ["Receipt"] | Granted | 7/19/2018 | $1,500.00 |
| No. 2:12-CR-00043 | OHS | ["Possession"] | Granted | 9/7/2012 | $2,000.00 |
| No. 4:16-CR-00323 | MOE | ["Possession"] | Granted | 4/27/2018 | $1,000.00 |
| No. 4:17-CR-00123 | TXS | ["Receipt","Possession"] | Granted | 12/1/2017 | $3,000.00 |
| No. 5:17-CR-00049 | NCW | ["Possession"] | Granted | 8/9/2018 | $1,000.00 |
| No. 0:15-CR-00124 | MN | ["Distribution"] | Granted | 12/21/2015 | $3,500.00 |
| No. 5:15-CR-40008 | KS | ["Possession"] | Granted | 3/2/2016 | $3,000.00 |
| No. 8:17-CR-00055 | FLM | ["Possession"] | Granted | 8/25/2017 | $1,000.00 |
| No. 1:20-CR-00057 | NH | ["Distribution","Possessi on"] | Granted | 9/14/2021 | $3,000.00 |
| No. 5:12-CR-00155 | LAW | ["Possession"] | Granted | 7/1/2013 | $300.00 |

| No. 7:12-cr-00131-BO-1 | NCE | ["Receipt"] | Granted | 9/25/2013 | $8,000.00 |
|---|---|---|---|---|---|
| No. 2:19-CR-00288 | CAC | ["Possession"] | Granted | 3/31/2022 | $3,000.00 |
| No. 3:14-cr-00678-ZNQ-1 | NJ | ["Possession"] | Granted | 5/27/2015 | $500.00 |
| No. 2:17-cr-20324-NGE-A | MIE | ["Possession"] | Granted | 11/29/2017 | $2,000.00 |
| No. 6:15-CR-00233 | FLM | ["Possession","Receipt"] | Granted | 8/25/2016 | $1,000.00 |
| No. 2:20-CR-00313 | ALN | ["Possession"] | Granted | 5/25/2021 | $3,000.00 |
| No. 5:15-CR-00022 | NCW | ["Possession"] | Granted | 6/8/2016 | $1,000.00 |
| No. 0:12-CR-00112 | MN | ["Receipt"] | Granted | 1/24/2013 | $1,000.00 |
| No. 4:15-CR-00042 | MOW | ["Distribution"] | Granted | 3/8/2016 | $500.00 |
| No. 3:17-CR-00305 | NCW | ["Possession"] | Granted | 1/29/2019 | $3,000.00 |
| No. 3:19-CR-00115 | FLN | ["Distribution","Possession"] | Granted | 8/22/2022 | $8,000.00 |
| No. 6:16-CR-10092 | KS | ["Distribution"] | Granted | 5/4/2017 | $3,000.00 |
| No. 1:18-CR-00378 | INS | ["Receipt"] | Granted | 10/16/2019 | $3,000.00 |
| No. 1:18-CR-00620 | NYE | ["Receipt"] | Granted | 11/4/2021 | $8,000.00 |
| No. 1:18-CR-00386 | TXW | ["Possession"] | Granted | 9/20/2021 | $1,000.00 |
| No. 5:13-CR-00280 | NCE | ["Receipt"] | Granted | 5/14/2014 | $1,000.00 |
| No. 8:20-CR-00166 | CAC | ["Distribution"] | Granted | 4/19/2021 | $5,000.00 |
| No. 3:17-CR-00027 | WVN | ["Possession"] | Granted | 1/22/2018 | $2,000.00 |
| No. 3:20-CR-00054 | VAE | ["Distribution"] | Granted | 2/25/2021 | $3,000.00 |
| No. 8:18-CR-00092 | CAC | ["Possession"] | Granted | 12/3/2019 | $1,000.00 |
| No. 2:16-CR-20816 | MIE | ["Receipt"] | Granted | 10/10/2017 | $5,000.00 |
| No. 1:14-CR-00076 | GAN | ["Distribution"] | Granted | 5/6/2015 | $500.00 |
| No. 1:18-CR-20095 | FLS | ["Receipt","Possession"] | Granted | 7/12/2018 | $5,000.00 |
| No. 3:12-CR-00012 | GAN | ["Receipt"] | Granted | 9/26/2013 | $1,000.00 |
| No. 2:11-CR-01922 | TXW | ["Possession"] | Granted | 1/31/2014 | $1,000.00 |
| No. 6:13-CR-00342 | OR | ["Distribution"] | Granted | 12/15/2014 | $1,500.00 |
| No. 4:12-CR-00011 | OKN | ["Possession"] | Granted | 7/27/2012 | $5,000.00 |
| No. 1:16-CR-00014 | GAN | ["Possession"] | Granted | 4/23/2018 | $1,000.00 |
| No. 8:14-CR-00176 | FLM | ["Production","Transportation"] | Granted | 4/3/2015 | $1,000.00 |
| No. 2:17-CR-00007 | TXE | ["Possession"] | Granted | 6/27/2018 | $1,500.00 |
| No. 2:20-CR-00027 | GAN | ["Distribution"] | Granted | 3/5/2021 | $3,000.00 |

| No. 1:12-CR-00041 | MD | ["Possession"] | Granted | 9/20/2012 | $4,000.00 |
|---|---|---|---|---|---|
| No. 6:15-CR-00236 | FLM | ["Distribution","Possession"] | Granted | 4/29/2016 | $4,000.00 |
| No. 2:18-CR-20061 | MIE | ["Receipt"] | Granted | 9/12/2018 | $2,000.00 |
| No. 4:17-CR-00006 | GAM | ["Possession"] | Granted | 2/13/2018 | $2,700.00 |
| No. 1:19-CR-00219 | NH | ["Distribution"] | Granted | 1/20/2021 | $3,000.00 |
| No. 1:20-CR-00127 | NH | ["Transportation","Possession"] | Granted | 9/28/2021 | $3,000.00 |
| No. 3:13-CR-04165 | CAS | ["Possession"] | Granted | 8/14/2014 | $2,500.00 |
| No. 8:19-cr-00592-SCB-JS | FLM | ["Possession"] | Granted | 6/10/2021 | $750.00 |
| No. 5:12-CR-00351 | NYN | ["Possession"] | Granted | 6/7/2013 | $4,000.00 |
| No. 3:16-CR-00554 | ALM | ["Production","Possession"] | Granted | 10/11/2018 | $3,000.00 |
| No. 3:15-cr-05430-BHS-1 | WAW | ["Possession"] | Granted | 9/26/2016 | $1,000.00 |
| No. 4:13-CR-00219 | OKN | ["Possession"] | Granted | 7/2/2014 | $2,000.00 |
| No. 3:17-cr-00065-JD-MG | INN | ["Receipt"] | Granted | 8/6/2018 | $2,500.00 |
| No. 15-CR-00151 | MN | ["Receipt"] | Granted | 3/8/2016 | $1,000.00 |
| No. 6:18-CR-00020 | FLM | ["Receipt","Possession"] | Granted | 7/8/2019 | $3,000.00 |
| No. 6:17-CR-00017 | OKE | ["Possession"] | Granted | 7/22/2020 | $2,800.00 |
| No. 6:12-CR-00069 | FLM | ["Distribution"] | Granted | 10/22/2012 | $88,467.79 |
| No. 4:17-CR-00003 | NCE | ["Receipt"] | Granted | 9/27/2017 | $1,000.00 |
| No. 5:12-CR-00326 | OHN | ["Receipt","Possession"] | Granted | 5/2/2013 | $2,000.00 |
| No. 2:09-CR-00082 | INN | ["Possession","Receipt"] | Granted | 8/30/2012 | $33,333.00 |
| No. 3:18-CR-30004 | SD | ["Possession"] | Granted | 7/29/2019 | $8,000.00 |
| No. 1:12-CR-00006 | TNM | ["Distribution"] | Granted | 2/13/2014 | $1,000.00 |
| No. 3:15-CR-01513 | CAS | ["Possession"] | Granted | 10/30/2015 | $2,500.00 |
| No. 1:13-CR-00251 | INS | ["Receipt"] | Granted | 3/11/2014 | $5,000.00 |
| No. 2:18-CR-02855 | TXW | ["Receipt"] | Granted | 9/23/2021 | $8,000.00 |
| No. 3:16-CR-00088 | OHS | ["Possession"] | Granted | 8/18/2017 | $5,000.00 |
| No. 8:22-cr-00324-GTS-1 | NYN | ["Receipt","Possession"] | Granted | 1/19/2023 | $3,000.00 |
| No. 5:13-CR-00512 | TXW | ["Distribution"] | Granted | 12/10/2014 | $500.00 |

| No. 2:15-CR-20145 | MIE | ["Distribution"] | Granted | 9/20/2016 | $3,000.00 |
| No. 8:17-CR-00308 | NE | ["Possession"] | Granted | 6/18/2018 | $500.00 |
| No. 1:14-CR-10164 | MA | ["Distribution","Possession"] | Granted | 11/13/2014 | $680.00 |
| No. 3:16-CR-00004 | INS | ["Receipt","Possession"] | Granted | 12/20/2017 | $3,500.00 |
| No. 0:14-CR-00048 | MN | ["Distribution"] | Granted | 2/25/2015 | $1,000.00 |
| No. 8:15-CR-00506 | FLM | ["Possession"] | Granted | 6/27/2016 | $1,500.00 |
| No. 1:19-CR-00487 | OHN | ["Receipt","Distribution","Possession"] | Granted | 1/28/2020 | $8,000.00 |
| No. 5:16-CR-00210 | LAW | ["Possession"] | Granted | 8/28/2017 | $1,613.00 |
| No. 5:16-CR-00083 | CAC | ["Possession"] | Granted | 7/26/2017 | $1,000.00 |
| No. 6:17-CR-00037 | KYE | ["Distribution"] | Granted | 12/19/2017 | $5,769.65 |
| No. 3:17-CR-00143 | MSN | ["Transportation"] | Granted | | $3,500.00 |
| No. 2:16-CR-20084 | MIE | ["Possession"] | Granted | 10/24/2017 | $3,000.00 |
| No. 0:18-CR-00108 | MN | ["Transportation"] | Granted | 10/4/2018 | $1,000.00 |
| No. 1:20-CR-00377 | NCM | ["Possession"] | Granted | 5/7/2021 | $3,000.00 |
| No. 6:13-CR-00113 | TXE | ["Possession"] | Granted | 11/12/2014 | $5,000.00 |
| No. 5:20-CR-00035 | FLN | ["Receipt"] | Granted | 5/28/2021 | $3,000.00 |
| No. 2:17-CR-00175 | INN | ["Possession"] | Granted | 8/23/2018 | $5,000.00 |
| No. 3:19-CR-00172 | CAS | ["Receipt"] | Granted | 7/3/2021 | $1,000.00 |
| No. 5:21-CR-00063 | ALN | ["Distribution","Possession"] | Granted | 12/27/2021 | $3,000.00 |
| No. 3:13-CR-00129 | TNE | ["Distribution","Possession"] | Granted | 6/20/2014 | $500.00 |
| No. 8:15-CR-00438 | MD | ["Distribution"] | Granted | 4/20/2016 | $1,000.00 |
| No. 2:16-CR-20095 | KS | ["Production","Distribution"] | Granted | 10/25/2017 | $1,000.00 |
| No. 1:18-CR-00256 | TXW | ["Possession"] | Granted | 11/7/2018 | $1,000.00 |
| No. 4:18-CR-00081 | VAE | ["Receipt"] | Granted | 4/11/2018 | $3,000.00 |
| No. 3:14-CR-05362 | WAW | ["Possession"] | Granted | 2/24/2016 | $4,000.00 |
| No. 2:18-CR-20027 | KS | ["Possession"] | Granted | 5/12/2023 | $1,000.00 |
| No. 5:19-CR-00885 | TXW | ["Receipt"] | Granted | 2/17/2022 | $5,000.00 |
| No. 1:15-CR-02026 | WAE | ["Distribution"] | Granted | 3/3/2016 | $1,000.00 |
| No. 2:15-cr-00068-SPC-M | FLM | ["Distribution"] | Granted | 5/5/2016 | $1,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 6:12-CR-03068 | MOW | ["Receipt","Possession"] | Granted | 8/26/2013 | $2,500.00 |
| No. 2:17-CR-20608 | MIE | ["Distribution"] | Granted | 10/25/2018 | $2,000.00 |
| No. 1:21-CR-00177 | INS | ["Transportation"] | Granted | 12/20/2021 | $3,000.00 |
| No. 2:17-CR-20095 | MIE | ["Receipt"] | Granted | 9/5/2017 | $5,000.00 |
| No. 2:18-CR-00488 | UT | ["Possession"] | Granted | 2/10/2020 | $1,000.00 |
| No. 5:16-CR-00307 | NCE | ["Receipt"] | Granted | 10/10/2017 | $1,000.00 |
| No. 1:13-CR-00291 | NYN | ["Possession","Receipt"] | Granted | 11/25/2014 | $3,000.00 |
| No. 2:11-CR-00354 | UT | ["Distribution"] | Granted | 5/4/2012 | $1,000.00 |
| No. 1:17-CR-00659 | MD | ["Transportation"] | Granted | 9/6/2018 | $1,000.00 |
| No. 1:15-CR-00023 | INN | ["Receipt"] | Granted | 2/14/2017 | $1,500.00 |
| No. 1:20-CR-00225 | NCM | ["Receipt"] | Granted | 5/7/2021 | $3,000.00 |
| No. 2:16-CR-00138 | INN | ["Possession"] | Granted | 10/27/2017 | $2,500.00 |
| No. 1:13-CR-00265 | GAN | ["Possession"] | Granted | 3/28/2014 | $750.00 |
| No. 2:22-CR-00057 | WAW | ["Possession"] | Granted | 12/13/2022 | $3,000.00 |
| No. 3:14-cr-30151-NJR-1 | ILS | ["Distribution","Possession"] | Granted | 4/21/2016 | $2,000.00 |
| No. 2:16-CR-20036 | KS | ["Distribution"] | Granted | 5/12/2020 | $2,000.00 |
| No. 2:22-CR-00013 | VAE | ["Receipt"] | Granted | 6/23/2023 | $3,000.00 |
| No. 1:18-CR-00020 | TXE | ["Receipt","Possession"] | Granted | 12/20/2018 | $1,500.00 |
| No. 1:16-CR-00024 | NH | ["Possession"] | Granted | 6/15/2017 | $3,000.00 |
| No. 2:17-CR-00018 | WY | ["Transportation"] | Granted | 6/1/2017 | $3,000.00 |
| No. 0:20-CR-00297 | MN | | Granted | 11/15/2021 | $1,000.00 |
| No. 2:12-CR-20056 | TNW | ["Possession"] | Granted | 1/10/2013 | $2,000.00 |
| No. 8:19-CR-00128 | FLM | ["Production","Distribution","Possession"] | Granted | 7/11/2019 | $3,000.00 |
| No. 1:18-CR-00265 | TXS | ["Receipt","Possession"] | Granted | 8/9/2021 | $3,000.00 |
| No. 4:16-CR-00568 | TXS | ["Receipt","Possession"] | Granted | 4/12/2018 | $8,000.00 |
| No. 5:13-CR-00004 | VAW | ["Distribution","Possession"] | Granted | 9/30/2014 | $500.00 |

| No. 5:15-CR-00023 | NCW | ["Receipt","Possession"] | Granted | 2/29/2016 | $2,500.00 |
|---|---|---|---|---|---|
| No. 6:17-CR-00023 | OKE | ["Possession"] | Granted | 10/26/2017 | $3,958.78 |
| No. 5:20-CR-00122 | LAW | ["Receipt"] | Granted | 4/14/2021 | $3,000.00 |
| No. 2:14-CR-00342 | WAW | ["Distribution"] | Granted | 7/11/2015 | $2,000.00 |
| No. 1:16-CR-00229 | INS | ["Possession"] | Granted | 5/23/2017 | $3,000.00 |
| No. 2:13-CR-00215 | CAE | ["Possession"] | Granted | 11/17/2016 | $2,000.00 |
| No. 4:19-CR-03017 | NE | ["Production","Possession"] | Granted | 1/19/2020 | $3,000.00 |
| No. 6:15-CR-00040 | FLM | ["Possession"] | Granted | 12/11/2015 | $500.00 |
| No. 3:20-CR-00016 | TXS | ["Possession"] | Granted | 7/20/2022 | $8,000.00 |
| No. 3:17-CR-00019 | INN | ["Receipt"] | Granted | 1/31/2018 | $5,000.00 |
| No. 3:20-CR-02075 | CAS | ["Possession"] | Granted | 5/3/2021 | $3,000.00 |
| No. 5:13-CR-00188 | PAE | ["Transportation","Possession"] | Granted | 3/12/2014 | $2,500.00 |
| No. 2:17-CR-20699 | MIE | ["Distribution"] | Granted | 10/17/2018 | $3,000.00 |
| No. 6:16-cr-00145-PGB-G | FLM | ["Transportation","Distribution"] | Granted | 2/23/2017 | $17,500.00 |
| No. 2:12-CR-00303 | LAE | ["Receipt"] | Granted | 11/14/2013 | $1,000.00 |
| No. 1:17-CR-00138 | OHN | ["Receipt","Distribution","Possession"] | Granted | 4/5/2018 | $5,000.00 |
| No. 2:20-CR-00007 | TNE | ["Distribution"] | Granted | 8/14/2020 | $5,000.00 |
| No. 1:18-CR-00170 | VAE | ["Production","Distribution"] | Granted | 10/11/2018 | $1,000.00 |
| No. 8:14-CR-00134 | NE | ["Receipt"] | Granted | 10/19/2015 | $3,000.00 |
| No. 2:16-CR-00172 | PAE | ["Distribution","Receipt","Possession"] | Granted | 6/5/2017 | $4,000.00 |
| No. 0:22-CR-00257 | MN | ["Possession"] | Granted | 5/19/2023 | $8,000.00 |
| No. 1:20-CR-00245 | NCM | ["Receipt"] | Granted | 4/20/2021 | $3,000.00 |
| No. 1:18-CR-00141 | MSS | ["Possession"] | Granted | 8/5/2020 | $2,000.00 |
| No. 1:20-CR-00407 | OHN | ["Transportation","Receipt","Distribution","Possession"] | Granted | 6/16/2022 | $3,000.00 |
| No. 2:17-CR-00182 | LAE | ["Receipt"] | Granted | 4/27/2018 | $1,000.00 |
| No. 2:14-CR-00194 | WVS | ["Possession"] | Granted | 8/18/2015 | $500.00 |

| No. 3:11-CR-30223 | ILS | ["Possession"] | Granted | 6/17/2013 | $500.00 |
|---|---|---|---|---|---|
| No. 0:18-CR-00084 | MN | ["Distribution"] | Granted | 8/20/2019 | $7,500.00 |
| No. 1:12-CR-00502 | ILN | ["Possession"] | Granted | 5/13/2013 | $5,000.00 |
| No. 1:21-CR-00088 | NYW | ["Possession"] | Granted | 12/3/2021 | $3,000.00 |
| No. 1:18-CR-00174 | MSS | ["Transportation"] | Granted | 12/17/2019 | $3,000.00 |
| No. 4:15-CR-06014 | WAE | ["Receipt"] | Granted | 12/14/2015 | $2,000.00 |
| No. 3:11-CR-00046 | INN | ["Possession"] | Granted | 4/19/2012 | $1,000.00 |
| No. 3:19-CR-03653 | CAS | ["Possession"] | Granted | 6/5/2020 | $1,000.00 |
| No. 4:16-CR-00433 | MOE | ["Possession"] | Granted | 11/14/2017 | $3,000.00 |
| No. 4:16-CR-00196 | MOW | ["Receipt","Possession"] | Granted | 6/7/2017 | $1,000.00 |
| No. 1:20-CR-00040 | GAS | ["Possession"] | Granted | 6/9/2021 | $3,000.00 |
| No. 2:12-CR-00116 | CAC | ["Possession"] | Granted | 3/8/2013 | $5,000.00 |
| No. 3:30-CR-000238 | NCW | ["Possession"] | Granted | 10/26/2021 | $3,000.00 |
| No. 5:19-CR-000082 | NCW | ["Production","Possession"] | Granted | 11/22/2021 | $1,000.00 |
| No. 1:22-CR-000091 | NCW | ["Receipt"] | Granted | 8/29/2023 | $3,300.00 |
| No.  3:18-cr-183DPJ-FKB | MSS | ["Possession"] | Granted | 9/14/2023 | $2,000.00 |
| No. 23-cr-8 | TNE | ["Possession","Transportation"] | Granted | 9/18/2023 | $3,000.00 |
| No. 1:22-cr-230 | ND | ["Possession"] | Granted | 8/28/2023 | $3,000.00 |
| No. 17-cr-0047 | DC | ["Possession"] | Granted | 10/23/2018 | $3,000.00 |

"Donatello" (Feb212 Series) Restitution Orders

| Case Number (No.) | District | Conviction | Restitution Decision | Date of Restitution Order | Feb212 (Donatello) |
|---|---|---|---|---|---|
| No. 17-cr-00079 | CO | ["Possession"] | Granted | 5/21/2018 | $3,000.00 |
| No. 17-cr-465 | CAN | ["Possession"] | Granted | 4/24/2018 | $500.00 |
| No. 18-cr-00150 JD | CAN | ["Possession"] | Granted | 2/8/2019 | $3,000.00 |
| No. 18-cr-16 | FLM | ["Possession"] | Granted | 5/24/2019 | $5,000.00 |
| No. 4:17-cr-00720 | TXS | ["Possession","Receipt"] | | 9/21/2018 | $1,000.00 |
| No. 5:17-CR-00468 | TXW | ["Receipt"] | Granted | 4/11/2019 | $10,000.00 |
| No. 5:17-CR-00193 | TXW | ["Distribution"] | Granted | 4/12/2018 | $5,000.00 |
| No. 3:17-cr-00097 | IAN | ["Transportation"] | Granted | 7/3/2018 | $5,000.00 |
| No. 4:17-cr-00218 | TXE | ["Transportation"] | Granted | 9/13/2018 | $1,000.00 |
| No. 17-cr-00573 | FLM | ["Possession"] | Granted | 12/7/2018 | $1,000.00 |
| No. 18-cr-00377 | ILN | ["Possession"] | Granted | 5/17/2019 | $2,000.00 |
| No. 16-cr-00679 | ILN | ["Transportation"] | Granted | 9/7/2018 | $5,000.00 |
| No. 2:17-cr-00103 | WY | ["Possession"] | Granted | 4/2/2018 | $500.00 |
| No. 18-cr-10084 | KS | ["Distribution"] | Granted | 8/23/2019 | $3,000.00 |
| No. 18-cr-00167 | SC | ["Possession"] | Granted | 3/7/2019 | $500.00 |
| No. 18-cr-00044 | ILN | ["Transportation"] | Granted | 3/4/2020 | $7,500.00 |
| No. 17-cr-00044 | TNM | | Granted | 8/19/2019 | $3,000.00 |
| No. 16-CR-00287 and No. | PAE | ["Distribution","Possession","Receipt"] | Granted | 1/23/2018 | $5,000.00 |
| No. 17-cr-00016 | WVN | ["Possession","Receipt"] | Granted | 8/22/2018 | $2,000.00 |
| No. 17-cr-00469 | PAE | ["Distribution","Possession"] | Granted | 1/7/2020 | $3,000.00 |
| No. 18-cr-10374 | MA | ["Possession"] | Granted | 12/18/2020 | $5,000.00 |
| No. 18-cr-00035 | WY | ["Possession"] | Granted | 2/13/2020 | $500.00 |
| No. 2:18-cr-407 | ALM | ["Receipt"] | Granted | 5/28/2019 | $2,000.00 |
| No. 20-cr-00024 | NJ | ["Distribution","Possession"] | Granted | 11/24/2020 | $12,611.11 |
| No. 1:16-cr-00622-FB | NYE | ["Possession"] | Granted | 3/22/2021 | $3,000.00 |
| No. 21-cr-084 | CAN | ["Possession"] | Granted | 6/15/2022 | $3,000.00 |
| No. 3:20-cr-00024-MAS | NJ | | Granted | 11/24/2020 | $12,611.11 |
| No. 8:20-cr-00207 | NE | ["Transportation"] | Granted | 7/1/2022 | $3,000.00 |
| No. 3:22-CR-00125 | VAE | ["Receipt"] | Granted | 4/6/2023 | $4,000.00 |

57

| No. 2:18-cr-00253 | SC | ["Possession"] | Granted | 7/14/2021 | $1,000.00 |
| No. 2:20-CR-00313 | ALN | ["Possession"] | Granted | 5/25/2021 | $3,000.00 |
| No. 1:18-CR-00386 | TXW | ["Possession"] | Granted | 9/20/2021 | $1,000.00 |
| No. 3:16-CR-00004 | INS | ["Receipt","Possession"] | Granted | 12/20/2017 | $3,500.00 |

"Sally" (Jan_Socks4 Series) Restitution Orders

59

| Case Number (No.) | District | Conviction | Restitution Decision | Date of Restitution Order | Jan Socks 4 (Sally) |
|---|---|---|---|---|---|
| No. 19-cr-00154-DCN | ID | ["Possession"] | Granted | 9/9/2019 | $1,500.00 |
| No. 1:18-cr-483-1 | NCM | ["Possession"] | Granted | 8/15/2019 | $3,000.00 |
| No. 17-cr-00018 | AK | ["Possession"] | Granted | 8/30/2019 | $3,000.00 |
| No. 3:17-cr-26 | PAW | ["Possession"] | Granted | 7/8/2019 | $3,000.00 |
| No. 19-cr-00272 | NCM | ["Receipt"] | Granted | 11/8/2019 | $3,000.00 |
| No. 3:18-cr-170 | ND | ["Distribution","Possession"] | Granted | 11/15/2019 | $500.00 |
| No. 16-cr-00004-NT | ME | ["Possession"] | Granted | 6/6/2016 | $3,000.00 |
| No. 17-cr-500 | ILN | ["Possession","Transportation"] | Granted | 12/18/2019 | $3,000.00 |
| No. 18-cr-288 | NJ | ["Distribution"] | Granted | 8/28/2018 | $2,000.00 |
| No. 16-cr-301 | NJ | ["Distribution","Possession"] | Granted | 7/20/2017 | $1,500.00 |
| No. 15-cr-00394 | NJ | ["Possession"] | Granted | 1/22/2018 | $9,000.00 |
| No. 16-cr-03118 | MOW | ["Distribution","Receipt"] | Granted | 8/9/2018 | $3,260.00 |
| No. 2:17-cr-00236-WFN | WAE | ["Possession"] | Granted | 2/11/2020 | $1,500.00 |
| No. 1:18-cr-00026 | GAS | ["Possession"] | Granted | 8/15/2019 | $1,000.00 |
| No. 4:17-cr-00052 | GAS | ["Possession"] | Granted | 4/24/2018 | $1,000.00 |
| No. 4:17-cr-00116 | GAS | ["Possession"] | Granted | 12/4/2017 | $1,000.00 |
| No. 19-cr-00080 | AK | ["Possession"] | Granted | 2/26/2020 | $3,000.00 |
| No. B-17-cr-047 | TXS | ["Distribution"] | Granted | 10/16/2019 | $7,500.00 |
| No. 17-cr-310 | WAW | ["Possession"] | Granted | 7/9/2019 | $1,000.00 |
| No. 18-cr-00021 | PAW | ["Possession"] | Granted | | $2,000.00 |
| No. 16-cr-00068 | TNE | ["Possession"] | Granted | 1/9/2018 | $7,500.00 |
| No. 15-cr-00132 | SC | ["Distribution"] | Granted | 5/18/2016 | $1,000.00 |
| No. 16-cr-00427 | NJ | ["Distribution"] | Granted | 1/26/2017 | $3,000.00 |
| No. 8:18-cr-330-WFJ-AAS | FLM | ["Possession"] | Granted | 4/4/2019 | $3,000.00 |
| No. 16-cr-515 YGR | CAN | ["Possession"] | Granted | 5/31/2018 | $4,000.00 |
| No. 16-cr-00036-MSK | CO | ["Possession"] | Granted | 5/1/2017 | $2,000.00 |
| No. 15-cr-40074 | ILC | ["Receipt"] | Granted | 9/30/2016 | $3,000.00 |
| No. 17-cr-00152 | NCM | ["Transportation"] | Granted | 4/23/2018 | $1,000.00 |
| No. 16-cr-00033 | WIW | ["Possession"] | Granted | 9/2/2016 | $250.00 |
| No. 17-cr-5-BAJ-EWD | LAM | ["Possession"] | Granted | 3/8/2018 | $1,000.00 |

| No. 16-cr-00158 | NYN | ["Distribution"] | Granted | 7/24/2017 | $7,500.00 |
| No. 1:16-cr-00183 | NYN | ["Distribution"] | Granted | 11/28/2017 | $1,500.00 |
| No. 15-cr-00187 | TXE | ["Distribution"] | Granted | 2/16/2017 | $3,000.00 |
| No. 16-cr-510 SI | CAN | ["Possession"] | Granted | 9/17/2018 | $500.00 |
| No. 3:17-cr-00002-JD | INN | ["Possession"] | Granted | 1/10/2018 | $5,000.00 |
| No. 8:16-cr-772 | SC | ["Possession"] | Granted | 3/13/2018 | $500.00 |
| No. 16-cr-30019 | MA | ["Receipt"] | Granted | 5/11/2018 | $3,000.00 |
| No. 16-cr-00001 | PAM | ["Possession"] | Granted | 9/19/2016 | $3,000.00 |
| No. 16-cr-00140 | TNE | ["Possession"] | Granted | 2/20/2018 | $1,500.00 |
| No. 18-CR-00146 | TXW | ["Possession"] | Granted | 2/19/2019 | $3,000.00 |
| No. 16-cr-391 | OHN | ["Distribution"] | Granted | 7/5/2017 | $2,000.00 |
| No. 18-cr-20040 | KS | ["Possession"] | Granted | 6/13/2019 | $3,000.00 |
| No. 17-CR-02480 | TXW | ["Possession"] | Granted | 6/28/2018 | $3,000.00 |
| No. 15-cr-00373 | FLM | ["Possession"] | Granted | 1/26/2017 | $1,000.00 |
| No. 16-CR-00296 | TXW | ["Possession"] | Granted | 4/4/2017 | $1,000.00 |
| No. 16-CR-00916 | TXW | ["Distribution"] | Granted | 12/19/2017 | $5,000.00 |
| No. 17-cr-112 | WIW | ["Distribution"] | Granted | 8/22/2018 | $3,000.00 |
| No. 18-cr-63 | TNE | ["Possession"] | Granted | 10/24/2018 | $2,000.00 |
| No. 17-cr-0084 | PAW | ["Distribution"] | Granted | 12/18/2017 | $1,000.00 |
| No. 4:17-cr-06019 | WAE | ["Possession"] | Granted | 7/17/2018 | $7,000.00 |
| No. 2:15-cr-00124-KJD-VCNV | NV | ["Receipt"] | Granted | 12/6/2016 | $3,000.00 |
| No. 8:17-cr-540 | SC | | Granted | 1/7/2019 | $500.00 |
| No. 16-cr-221 | PAE | ["Possession"] | Granted | 3/22/2017 | $429.00 |
| No. 14-CR-00835 | TXW | ["Distribution"] | Granted | 3/6/2017 | $3,000.00 |
| No. 17-CR-00127 | TXW | ["Possession"] | Granted | 6/26/2017 | $500.00 |
| No. 17-cr-245 | NYW | ["Possession"] | Granted | 7/12/2018 | $2,000.00 |
| No. 1:17-cr-20 | VAE | ["Possession"] | Granted | 11/17/2017 | $1,250.00 |
| No. 16-cr-000335 | PAE | ["Distribution"] | Granted | 2/21/2017 | $750.00 |
| No. 4:16-cr-1 | TNE | ["Production"] | Granted | 12/16/2016 | $1,000.00 |
| No. 17-cr-935 | AZ | ["Possession"] | Granted | 9/26/2018 | $3,000.00 |
| No. 16-cr-00069 | FLM | ["Distribution"] | Granted | 8/23/2016 | $1,000.00 |
| No. 16-cr-00242 | VAE | ["Receipt"] | Granted | 5/10/2017 | $7,500.00 |
| No. 17-cr-112-SDD-RLB | LAM | ["Receipt"] | Granted | 5/10/2018 | $1,000.00 |
| No. 1:17-cr-34 | MSS | ["Possession"] | Granted | 11/3/2017 | $7,500.00 |
| No. 16-cr-00151 | IAS | ["Possession"] | Granted | 7/6/2017 | $420.00 |

| No. 15-cr-00098 | OKN | ["Possession"] | Granted | 6/6/2016 | $3,546.00 |
| No. 17-cr-17 | MSS | ["Distribution"] | Granted | 7/6/2017 | $5,000.00 |
| No. 2:16-cr-00137 | INN | ["Receipt"] | Granted | 4/27/2018 | $3,000.00 |
| No. 3:17-cr-00001 | TXE | ["Distribution","Receipt"] | Granted | 9/19/2018 | $3,000.00 |
| No. 2:15-cr-20095 | MIE | ["Distribution"] | Granted | 6/12/2018 | $2,438.00 |
| No. 5:17-cr-00233 | OHN | ["Distribution","Possession"] | Granted | 5/3/2018 | $2,500.00 |
| No. 3:18-cr-00096 | CT | ["Possession"] | Granted | 1/9/2019 | $375.00 |
| No. 4:18-cr-00056 | OKN | ["Possession"] | Granted | 8/8/2018 | $1,000.00 |
| No. 4:16-cr-00141 | OKN | ["Possession"] | Granted | 1/26/2018 | $8,500.00 |
| No. 15-cr-00340 | MOW | ["Production"] | Granted | 7/31/2018 | $1,250.00 |
| No. 17-cr-03090 | MOW | ["Distribution","Receipt"] | Granted | 9/3/2020 | $3,000.00 |
| No. 18-cr-03030 | MOW | ["Receipt","Distribution"] | Granted | 8/22/2019 | $5,555.55 |
| No. 1:20-cr-00093 | ID | ["Possession"] | Granted | 10/1/2020 | $3,000.00 |
| No. 5:19-cr-31-KDB | NCW | ["Distribution"] | Granted | 8/12/2020 | $3,000.00 |
| No. 19-cr-00001 | NCE | ["Possession"] | Granted | 4/24/2020 | $1,000.00 |
| No. 17-cr-00789 | ILN | ["Receipt"] | Granted | 8/20/2019 | $3,000.00 |
| No. 19-cr-00089 | TNE | ["Distribution"] | Granted | 1/17/2020 | $875.00 |
| No. 18-cr-00044 | ILN | ["Transportation"] | Granted | 3/4/2020 | $7,500.00 |
| No. 17-cr-00044 | TNM | | Granted | 8/19/2019 | $750.00 |
| No. 15-cr-00624 | NYE | ["Possession"] | Granted | 11/15/2019 | $4,000.00 |
| No. 15-cr-00290 | GAN | ["Possession"] | Granted | 4/21/2017 | $1,400.00 |
| No. 16-cr-00036 | PAE | ["Receipt","Possession"] | Granted | 2/26/2018 | $2,500.00 |
| No. 15-cr-485 | NYE | ["Receipt"] | Granted | 11/8/2019 | $3,000.00 |
| No. 18-cr-3167 | CAS | ["Possession"] | Granted | 10/26/2020 | $1,000.00 |
| No. 18-cr-00035 | WY | ["Possession"] | Granted | 2/13/2020 | $500.00 |
| No. 1:20-cr-00057 | VAE | ["Receipt"] | Granted | 3/2/2021 | $2,000.00 |
| No. 1:19-CR-00066-LY | TXW | ["Possession"] | Granted | 8/30/2019 | $3,000.00 |
| No. 3:18-cr-128 | TNE | ["Possession","Distribution"] | Granted | 9/10/2021 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 17-cr-03043 | MOW | ["Receipt","Distribution"] | Granted | 10/15/2021 | $3,000.00 |
| No. 19-CR-20001 | KS | ["Receipt","Distribution"] | Granted | 8/20/2020 | $3,000.00 |
| No. 3:20-cr-141-TJC-JRK | FLM | ["Receipt"] | Granted | 12/9/2021 | $3,000.00 |
| No.1:21-cr-146 | VAE | ["Production","Receipt"] | | 1/12/2022 | $5,000.00 |
| No. 1:20-112 | ND | ["Receipt"] | Granted | 1/3/2022 | $3,000.00 |
| No. 19-cr-717 | ILN | ["Possession"] | Granted | 2/24/2022 | $3,000.00 |
| No. 20-cr-00079 | ME | ["Possession"] | Granted | 1/31/2022 | $3,000.00 |
| No. 5:21-cr-00018 | VAW | ["Production","Distribution"] | Granted | 4/4/2022 | $3,000.00 |
| No. 9:21-cr-00057-DWM | MT | ["Receipt"] | Granted | | $7,500.00 |
| No. 20-cr-00205 | NYN | ["Receipt","Possession"] | Granted | 8/6/2021 | $3,000.00 |
| No. 9:21-cr-00057-DWM | MT | ["Receipt"] | Granted | 7/27/2022 | $3,000.00 |
| No. 2:21-cr-6 RSL | WAW | ["Possession"] | Granted | 8/4/2022 | $3,000.00 |
| No. 21-cr-00108 | NYN | ["Possession","Receipt"] | Granted | 2/8/2022 | $3,000.00 |
| No. 1:21-cr-237-DCN | ID | ["Possession"] | Granted | 8/30/2022 | $3,000.00 |
| No. 2:22-cr-58 | VAE | | Granted | 11/28/2022 | $3,000.00 |
| No. 3:21-cr-71-BJD-MCR | FLM | ["Production"] | Granted | 1/24/2023 | $7,500.00 |
| No. 21-cr-00159 | CO | ["Possession"] | Granted | 1/25/2023 | $3,000.00 |
| No. 21-CR-00056 | TXW | ["Possession"] | Granted | 4/21/2022 | $3,000.00 |
| No. 22-CR-00208 | TXW | ["Possession"] | Granted | 12/12/2022 | $3,000.00 |
| No. 21-CR-03120 | MOW | ["Receipt"] | Granted | 5/12/2023 | $3,000.00 |
| No. 16-cr-50054 | ILN | ["Production","Transportation"] | Granted | 5/12/2023 | $3,000.00 |
| No. 3:22-cr-111 | MSS | ["Production","Possession"] | Granted | 6/30/2023 | $3,000.00 |
| No. 1:19-cr-00500-BMC-1 | NYE | ["Distribution"] | Granted | 3/15/2022 | $4,375.00 |
| No. 8:22-cr-00045 | NE | ["Possession"] | | 11/4/2022 | $3,000.00 |
| No. 0:20-cr-00072-SRN-1 | MN | ["Production"] | Granted | 6/28/2021 | $3,000.00 |
| No. 5:21-cr-00018 | VAW | ["Distribution","Possession"] | Granted | 4/4/2022 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 1:21-cr-00156 | NCM | ["Receipt"] | Granted | 7/22/2022 | $3,500.00 |
| No. 0:19-cr-00202-SRN-E | MN | ["Distribution"] | Granted | 3/14/2023 | $3,000.00 |
| No. 1:18-cr-00222-NGG-1 | NYE | ["Receipt","Possession"] | Granted | 6/10/2021 | $1,500.00 |
| No. 8:20-cr-00074 | NE | ["Distribution"] | Granted | 4/1/2022 | $750.00 |
| No. 3:20-cr-00648 | OHN | ["Distribution"] | Granted | 3/11/2022 | $7,500.00 |
| No. 8:21-CR-00142 | FLM | ["Receipt","Possession"] | Granted | 11/22/2022 | $3,000.00 |
| No. 8:19-cr-00145-DOC-1 | CAC | ["Possession"] | Granted | 10/4/2021 | $3,000.00 |
| No. 3:21-cr-00030 | CAN | ["Possession"] | Granted | 9/2/2021 | $4,875.00 |
| No. 3:21-cr-00128 | OHS | ["Possession"] | Granted | 8/18/2022 | $3,000.00 |
| No. 1:20-cr-00238-JEJ-1 | PAM | ["Production"] | Granted | 4/8/2022 | $3,000.00 |
| No. 2:22-CR-20243 | MIE | ["Receipt"] | Granted | 12/2/2022 | $3,000.00 |
| No. 3:21-cr-00140 | OHS | ["Possession"] | Granted | 12/1/2022 | $3,000.00 |
| No. 2:22-CR-00142 | ALN | ["Possession"] | Granted | 6/7/2023 | $5,000.00 |
| No. 3:19-cr-00388-FDW- | NCW | ["Distribution"] | Granted | 6/24/2021 | $3,000.00 |
| No. 4:22-CR-00089 | CAN | ["Distribution"] | Granted | 1/13/2023 | $5,000.00 |
| No. 1:21-cr-01694 | NM | | Granted | 4/27/2022 | $3,000.00 |
| No. 1:20-cr-00343 | INS | ["Possession","Receipt"] | Granted | 1/12/2022 | $3,000.00 |
| No. 1:20-cr-00103 | NYW | ["Possession"] | Granted | 4/11/2022 | $1,000.00 |
| No. 1:20-cr-00585 | ILN | ["Possession"] | Granted | 7/22/2022 | $4,000.00 |
| No. 5:21-cr-00040 | NCW | ["Transportation"] | Granted | 4/4/2022 | $7,500.00 |
| No. 5:21-cr-50084 | SD | ["Receipt"] | Granted | 1/23/2023 | $4,000.00 |
| No. 1:20-cr-00467 | NCM | ["Receipt"] | Granted | 12/1/2021 | $3,000.00 |
| No. 4:22-CR-00346 | TXN | ["Possession"] | Granted | 6/8/2023 | $7,500.00 |
| No. 4:20-cr-00031-GKF-1 | OKN | ["Possession"] | Granted | 11/4/2021 | $3,000.00 |
| No. 2:18-cr-00253 | SC | ["Possession"] | Granted | 7/14/2021 | $1,000.00 |
| No. 8:20-cr-00045-JFB- M | NE | ["Receipt"] | Granted | 7/12/2021 | $3,000.00 |
| No. 2:19-cr-00008-EEF- K | LAE | ["Receipt"] | Granted | 7/22/2021 | $1,000.00 |
| No. 5:21-CR-40081 | KS | ["Possession"] | Granted | 2/28/2023 | $3,000.00 |
| No. 3:22-CR-00164 | TXW | ["Receipt","Distribution"] | Granted | 12/8/2022 | $3,000.00 |
| No. 6:21-cr-06081 | NYW | ["Possession"] | Granted | 11/30/2021 | $3,000.00 |
| No. 1:20-cr-00290 | ALN | ["Possession"] | Granted | 7/28/2021 | $3,000.00 |

| No. 4:16-CR-00323 | MOE | ["Possession"] | Granted | 4/27/2018 | $500.00 |
|---|---|---|---|---|---|
| No. 8:17-CR-00055 | FLM | ["Possession"] | Granted | 8/25/2017 | $1,000.00 |
| No. 1:18-CR-20095 | FLS | ["Receipt","Possession"] | Granted | 7/12/2018 | $5,000.00 |
| No. 3:17-cr-00065-JD-MG | INN | ["Receipt"] | Granted | 8/6/2018 | $2,500.00 |
| No. 3:18-CR-30004 | SD | ["Possession"] | Granted | 7/29/2019 | $7,500.00 |
| No. 3:16-CR-00004 | INS | ["Receipt","Possession"] | Granted | 12/20/2017 | $3,500.00 |
| No. 5:16-CR-00083 | CAC | ["Possession"] | Granted | 7/26/2017 | $1,000.00 |
| No. 3:19-CR-00172 | CAS | ["Receipt"] | Granted | 7/3/2021 | $1,000.00 |
| No. 2:18-CR-20027 | KS | ["Possession"] | Granted | 5/12/2023 | $1,000.00 |
| No. 1:16-CR-00024 | NH | ["Possession"] | Granted | 6/15/2017 | $3,125.00 |
| No. 5:20-CR-00122 | LAW | ["Receipt"] | Granted | 4/14/2021 | $3,000.00 |
| No. 3:17-CR-00019 | INN | ["Receipt"] | Granted | 1/31/2018 | $5,000.00 |
| No. 0:22-CR-00257 | MN | ["Possession"] | Granted | 5/19/2023 | $7,500.00 |
| No. 2:17-CR-00182 | LAE | ["Receipt"] | Granted | 4/27/2018 | $250.00 |
| No. 4:16-CR-00196 | MOW | ["Receipt","Possession"] | Granted | 6/7/2017 | $1,000.00 |
| No. 1:22-CR-000091 | NCW | ["Receipt"] | Granted | 8/29/2023 | $3,000.00 |
| No. 23-cr-8 | TNE | ["Possession","Transportation"] | Granted | 9/18/2023 | $3,000.00 |
| No. 1:20-CR-00085 | NCW | ["Receipt"] | Granted | 8/16/2021 | $3,000.00 |
| No. 3:22-cr-119 | MSN | ["Distribution"] | Granted | 8/1/2023 | $3,500.00 |

"Soloman" (JBlonde Series) Restitution Orders

| Case Number (No.) | District | Conviction | Restitution Decision | Date of Restitution Order | JBlonde (Solomon) |
|---|---|---|---|---|---|
| No. 18-cr-00404 | NYN | ["Production"] | Granted | 5/14/2019 | $3,000.00 |
| No. 17-cr-00018 | AK | ["Possession"] | Granted | 8/30/2019 | $9,000.00 |
| No. 16-cr-00004-NT | ME | ["Possession"] | Granted | 6/6/2016 | $3,000.00 |
| No. 16-cr-10174 | MA | ["Distribution"] | Granted | 11/20/2019 | $1,000.00 |
| No. 17-cr-500 | ILN | ["Possession","Transport | Granted | 12/18/2019 | $3,000.00 |
| No. 1:15-cr-37 | PAW | ["Possession"] | Granted | 11/25/2019 | $1,000.00 |
| No. 18-cr-432 | NJ | ["Distribution"] | Granted | 6/24/2019 | $3,000.00 |
| No. 17-cr-345 | NJ | ["Possession"] | Granted | 9/12/2018 | $500.00 |
| No. 1:18-cr-00026 | GAS | ["Possession"] | Granted | 8/15/2019 | $1,300.00 |
| No. 19-cr-00080 | AK | ["Possession"] | Granted | 2/26/2020 | $3,000.00 |
| No. 19-cr-289 | OKW | ["Possession"] | Granted | 6/15/2020 | $9,000.00 |
| No. 14-cr-164 | WAW | ["Possession","Receipt"] | Granted | 3/13/2015 | $937.50 |
| No. 15-cr-220 | PAE | ["Distribution"] | Granted | 9/15/2016 | $2,500.00 |
| No. 13-CR-00865 | TXW | ["Possession","Receipt"] | Granted | 12/20/2013 | $10,000.00 |
| No. 13-cr-14017 | FLS | ["Receipt"] | Granted | 5/23/2014 | $20,000.00 |
| No. 15-cr-00152-RBJ | CO | ["Possession"] | Granted | 6/28/2016 | $3,000.00 |
| No. 15-cr-00132 | SC | ["Distribution"] | Granted | 5/18/2016 | $1,000.00 |
| No. 16-cr-00182 | FLM | ["Possession"] | Granted | 5/1/2017 | $9,000.00 |
| No. 15-cr-2058 | AZ | ["Possession"] | Granted | 7/5/2017 | $3,000.00 |
| No. 13-cr-00187 | MIW | ["Possession"] | Granted | 5/19/2014 | $50,540.00 |
| No. 17-cr-000156 | OHS | ["Possession"] | Granted | | $9,000.00 |
| No. 14-cr-00046 | GAN | ["Distribution"] | Granted | 10/27/2014 | $2,000.00 |
| No. 13-cr-00052 | NCW | ["Possession"] | Granted | 10/14/2014 | $3,000.00 |
| No. 13-cr-10169-EFM | KS | ["Transportation"] | Granted | 12/12/2014 | $1,500.00 |
| No. 11-cr-00149 | TNM | ["Distribution"] | Granted | 11/29/2012 | $1,000.00 |
| No. 13-cr-456 | FLM | ["Possession","Transport | Granted | 9/26/2014 | $3,000.00 |
| No. 13-cr-00016 | CAC | ["Possession"] | Granted | 6/11/2014 | $500.00 |
| No. 13-CR-00414 | TXW | ["Possession"] | Granted | 8/5/2015 | $3,000.00 |
| No. 16-cr-00089 | NYW | ["Possession"] | Granted | 4/25/2017 | $4,000.00 |
| No. H-16-cr-36 | TXS | ["Distribution"] | Granted | 7/12/2017 | $4,250.00 |
| No. 15-cr-569 | PAE | ["Possession"] | Granted | 8/11/2016 | $2,500.00 |
| No. 14-cr-00050 | NCE | ["Receipt"] | Granted | 8/25/2016 | $500.00 |
| No. 13-cr-00036 | CAC | ["Possession"] | Granted | 6/20/2014 | $4,750.00 |
| No. 16-cr-00080 | KYW | ["Possession"] | Granted | 5/1/2017 | $7,222.00 |

| No. 13-cr-00459 | CAC | ["Distribution","Production | Granted | 5/28/2014 | $500.00 |
| No. 15-cr-00181 | WAW | ["Possession"] | Granted | 9/1/2016 | $5,000.00 |
| No. 12-cr-02901 KB | NM | ["Distribution"] | Granted | 7/1/2016 | $2,000.00 |
| No. 13-cr-03004 | NE | ["Receipt"] | Granted | 11/27/2013 | $1,000.00 |
| No. 12-cr-73 | KYW | ["Possession","Receipt"] | Granted | 9/17/2014 | $1,000.00 |
| No. 14-cr-00203-ELH | MD | ["Distribution"] | Granted | 8/27/2014 | $500.00 |
| No. 12-cr-00120 | OHS | ["Distribution"] | Granted | 11/19/2013 | $250.00 |
| No. 12-cr-00165 | RI | ["Distribution","Possessi | Granted | 11/22/2013 | $3,500.00 |
| No. 16-cr-00065 | NH | ["Possession"] | Granted | 5/15/2017 | $1,000.00 |
| No. 11-cr-00184 | INN | ["Distribution","Possessi | Granted | 12/21/2011 | $250.00 |
| No. 13-cr-00014 | TXE | ["Possession"] | Granted | 7/16/2013 | $2,000.00 |
| No. 14-cr-061 | GAN | ["Distribution","Possessi | Granted | 3/4/2015 | $1,500.00 |
| No. 4:15-cr-00205-1 | GAS | ["Possession"] | Granted | 12/12/2016 | $5,000.00 |
| No. 15-cr-00019 | NCM | ["Receipt"] | Granted | 10/22/2015 | $3,000.00 |
| No. 15-cr-185 | SC | ["Distribution"] | Granted | 7/28/2015 | $150,000.00 |
| No. 13-cr-391 | OHN | ["Distribution","Possessi | Granted | 9/17/2014 | $1,000.00 |
| No. 12-cr-00293 | OHS | ["Receipt"] | Granted | 6/30/2014 | $1,000.00 |
| No. 2:16-cr-141 | OHS | ["Possession"] | Granted | 9/6/2017 | $9,000.00 |
| No. 15-cr-00516 | FLM | ["Possession"] | Granted | 11/8/2016 | $5,000.00 |
| No. 14-cr-00084 | NJ | ["Distribution"] | Granted | 9/8/2014 | $2,000.00 |
| No. 13-cr-0519-PHX-DGC | AZ | ["Possession"] | Granted | 8/19/2013 | $3,000.00 |
| No. 14-cr-03043 | MOW | ["Distribution"] | Granted | 4/28/2015 | $1,500.00 |
| No. 14-cr-00254 | PAM | ["Possession"] | Granted | 10/11/2016 | $3,000.00 |
| No. 14-cr-205 | CT | ["Distribution"] | Granted | 12/23/2015 | $15,000.00 |
| No. 12-cr-00074 | CAE | ["Possession"] | Granted | 6/10/2014 | $7,000.00 |
| No. 13-cr-19 | NCW | ["Production","Possessio | Granted | 1/23/2014 | $2,000.00 |
| No. 16-cr-187 | NCE | ["Receipt"] | Granted | 2/22/2018 | $2,500.00 |
| No. 15-cr-02491 WJ | NM | ["Possession"] | Granted | 4/29/2016 | $1,000.00 |
| No. 14-cr-599 | CAN | ["Possession"] | Granted | 1/5/2016 | $1,000.00 |
| No. 15-cr-82 | IAN | ["Possession"] | Granted | 3/10/2016 | $500.00 |
| No. 15-cr-00131 | WVS | ["Possession"] | Granted | 11/2/2015 | $2,000.00 |
| No. 13-cr-00054 | ALN | ["Possession"] | Granted | 1/14/2014 | $1,000.00 |
| No. 17-CR-00188 | TXW | ["Possession"] | Granted | 8/24/2017 | $3,004.00 |
| No. 15-cr-00187 | TXE | ["Distribution"] | Granted | 2/16/2017 | $5,000.00 |
| No. 13-cr-00931 | SC | ["Possession"] | Granted | 7/23/2015 | $1,000.00 |

| No. 13-cr-00764 | CAC | ["Distribution"] | Granted | 7/3/2014 | $1,000.00 |
| No. 16-CR-01509 | TXW | ["Receipt"] | Granted | 3/7/2018 | $9,000.00 |
| No. 11-cr-00594 | PAE | ["Possession"] | Granted | 8/12/2013 | $1,000.00 |
| No. 17-cr-00050 | VAE | ["Possession"] | Granted | 12/31/2017 | $1,154.00 |
| No. 13-cr-00102 | MIW | ["Distribution","Possessi | Granted | 4/4/2014 | $500.00 |
| No. 14-cr-00583 | CAN | ["Possession"] | Granted | 5/18/2015 | $3,000.00 |
| No. 2:16-cr-00182-GMN-( | NV | ["Possession"] | Granted | 10/17/2016 | $3,000.00 |
| No. 11-cr-00066 | ARE | ["Possession"] | Granted | 6/2/2014 | $500.00 |
| No. 12-cr-20451 | FLS | ["Receipt"] | Granted | 4/8/2013 | $3,000.00 |
| No. 13-cr-20321 | TNW | ["Distribution","Possessi | Granted | 2/9/2015 | $600.00 |
| No. 13-cr-00037 | NJ | ["Distribution"] | Granted | 1/10/2014 | $10,000.00 |
| No. 15-cr-00036 | RI | ["Possession"] | Granted | 11/9/2015 | $2,000.00 |
| No. 16-cr-201 | NCE | ["Receipt"] | Granted | 9/20/2017 | $1,000.00 |
| No. 13-cr-06009-GAF-1 | MOW | ["Receipt","Possession"] | Granted | 11/17/2014 | $5,000.00 |
| No. 14-cr-0007 | OHS | ["Possession"] | Granted | 8/8/2014 | $500.00 |
| No. 12-cr-00925 | NYS | ["Possession"] | Granted | 1/9/2014 | $4,000.00 |
| No. 14-cr-00145 | MOE | ["Production"] | Granted | 11/24/2014 | $9,000.00 |
| No. 13-cr-00075 | LAE | ["Receipt"] | Granted | 10/8/2014 | $1,000.00 |
| No. 14-cr-00021 | KYW | ["Possession","Transport | Granted | 12/10/2014 | $1,000.00 |
| No. 14-cr-00250 | FLM | ["Possession"] | Granted | 5/27/2015 | $500.00 |
| No. 13-cr-00227 | CT | ["Receipt","Distribution"] | Granted | 6/3/2014 | $3,000.00 |
| No. 10-cr-00339 | FLM | ["Distribution","Possessi | Granted | 12/20/2013 | $28,000.00 |
| No. 12-cr-00169 | TNE | ["Possession","Receipt"] | Granted | 8/12/2014 | $500.00 |
| No. 13-cr-00034 | KYW | ["Distribution"] | Granted | 11/23/2015 | $1,000.00 |
| No. 14-cr-00040-SLG | AK | ["Possession"] | Granted | 4/1/2015 | $2,500.00 |
| No. 7-12-CR-00230 | TXW | ["Possession","Receipt"] | Granted | 5/31/2013 | $7,130.00 |
| No. 14-cr-33 | NYN | ["Possession","Receipt"] | Granted | 9/25/2014 | $2,000.00 |
| No. 16-cr-00317 | CO | ["Possession"] | Granted | 11/1/2017 | $3,000.00 |
| No. 14-cr-21-GF-BMM | MT | ["Possession"] | Granted | 10/30/2014 | $1,000.00 |
| No. 16-cr-00001 | PAM | ["Possession"] | Granted | 9/19/2016 | $3,000.00 |
| No. 13-cr-00539 | NJ | ["Receipt"] | Granted | 3/28/2014 | $10,000.00 |
| No. 12-cr-40051 | MA | ["Possession"] | Granted | 9/23/2013 | $5,000.00 |
| No. 17-cr-2077 | IAN | ["Receipt"] | Granted | 4/12/2018 | $1,500.00 |
| No. 14-cr-79 | ND | ["Distribution"] | Granted | 3/7/2016 | $500.00 |
| No. 18-cr-27 | FLM | ["Possession"] | Granted | 1/14/2019 | $2,000.00 |

| No. 7:17-cr-00058 | VAW | ["Distribution"] | Granted | 11/27/2018 | $1,000.00 |
|---|---|---|---|---|---|
| No. 13-cr-00022 | NJ | ["Distribution"] | Granted | 4/28/2014 | $1,000.00 |
| No. 15-cr-00026 | IAN | ["Distribution"] | Granted | 1/12/2016 | $3,000.00 |
| No. 12-cr-00368 | OR | ["Distribution","Possessio | Granted | 11/7/2014 | $3,000.00 |
| No. 14-cr-00084 | TXE | ["Possession"] | Granted | 5/27/2015 | $3,000.00 |
| No. 16-cr-00007 | LAE | ["Receipt"] | Granted | 8/17/2017 | $1,000.00 |
| No. 15-cr-00152 | CO | ["Production"] | Granted | 6/28/2016 | $3,000.00 |
| No. 13-cr-00009 | CT | ["Distribution","Receipt"] | Granted | 10/29/2013 | $2,000.00 |
| No. 12-cr-00172 | WAW | ["Distribution"] | Granted | 6/17/2014 | $500.00 |
| No. 13-cr-00190 | MN | ["Distribution"] | Granted | 6/13/2014 | $2,000.00 |
| No. 15-cr-00003 | GAN | ["Distribution"] | Granted | 2/9/2016 | $1,500.00 |
| No. 12-cr-00057-LJO-SKO | CAE | ["Receipt","Distribution"] | Granted | 8/12/2014 | $1,000.00 |
| No. 16-cr-0256 | PAW | ["Possession"] | Granted | 6/4/2018 | $1,000.00 |
| No. 16-cr-00132 | OHS | ["Distribution"] | Granted | 9/29/2017 | $3,500.00 |
| No. 14-cr-459 | PAE | ["Possession"] | Granted | 4/13/2015 | $1,000.00 |
| No. 12-cr-00140 | CT | ["Distribution"] | Granted | 10/25/2012 | $4,000.00 |
| No. 12-cr-00091 | NYS | ["Possession"] | Granted | 8/2/2012 | $10,000.00 |
| No. 13-cr-5028 | WAW | ["Distribution"] | Granted | 5/9/2014 | $1,000.00 |
| No. 13-cr-00195 | AZ | ["Distribution"] | Granted | 5/19/2015 | $3,000.00 |
| No. 14-cr-20598 | MIE | ["Distribution"] | Granted | 6/4/2015 | $2,500.00 |
| No. 13-cr-00277 | NJ | ["Possession"] | Granted | 12/18/2013 | $1,500.00 |
| No. 15-cr-275 | MN | ["Distribution"] | Granted | 8/8/2016 | $5,000.00 |
| No. 13-cr-393 RMW | CAN | ["Possession"] | Granted | 4/7/2015 | $2,000.00 |
| No. 16-cr-127 | OHS | ["Distribution"] | Granted | 5/19/2017 | $1,000.00 |
| No. 13-cr-00053 | OKE | ["Possession"] | Granted | 7/10/2014 | $2,000.00 |
| No. 16-cr-00176 | NCM | ["Possession"] | Granted | 10/13/2016 | $2,500.00 |
| No. 15-cr-10063 | MA | ["Possession"] | Granted | 6/21/2016 | $2,000.00 |
| No. 15-cr-00002 | IAS | ["Receipt"] | Granted | 5/17/2016 | $4,000.00 |
| No. 14-cr-226 (MPS) | CT | ["Receipt"] | Granted | 7/10/2015 | $2,300.00 |
| No. 14-cr-00450 | CO | ["Possession"] | Granted | 7/9/2015 | $3,000.00 |
| No. 13-CR-00112 | TXW | ["Possession","Distributic | Granted | 9/3/2013 | $4,857.00 |
| No. 13-cr-00266 | GAN | ["Distribution"] | Granted | 3/26/2014 | $1,000.00 |
| No. 11-cr-30207 | ILS | ["Possession","Receipt"," | Granted | 4/25/2014 | $500.00 |
| No. 2:16-cr-127 | OHS | ["Distribution"] | Granted | 5/19/2017 | $1,000.00 |
| No. 16-cr-0018 | PAW | ["Possession"] | Granted | 10/30/2017 | $1,000.00 |

| No. 15-cr-20455 | MIE | ["Receipt"] | Granted | 4/26/2016 | $2,000.00 |
|---|---|---|---|---|---|
| No. 12-cr-00617-MWF | CAC | ["Possession"] | Granted | 8/18/2014 | $4,000.00 |
| No. 15-cr-00030 | FLM | ["Distribution"] | Granted | 9/24/2015 | $1,500.00 |
| No. 13-cr-00127 | TXS | ["Distribution"] | Granted | 12/3/2014 | $2,500.00 |
| No. 12-cr-00199 | CAE | ["Possession"] | Granted | 2/14/2014 | $1,000.00 |
| No. 17-cr-1027 | AZ | ["Possession"] | Granted | 8/8/2018 | $3,000.00 |
| No. 13-CR-00033 | TXW | ["Distribution","Receipt", | Granted | 2/3/2015 | $250.00 |
| No. 14-cr-628 | CAC | ["Possession"] | Granted | 4/27/2015 | $500.00 |
| No. 14-cr-324 | NYS | ["Receipt"] | Granted | 3/26/2014 | $5,000.00 |
| No. 18-cr-00079 | TXS | ["Distribution"] | Granted | 3/1/2019 | $7,000.00 |
| No. 17-cr-71 | NYW | ["Possession"] | Granted | 10/10/2018 | $2,000.00 |
| No. 16-cr-282 | FLM | ["Transportation"] | Granted | 4/19/2017 | $10,000.00 |
| No. 17-cr-00430 | CO | ["Possession"] | Granted | 5/2/2018 | $3,000.00 |
| No. 2:14-cr-15 | WVN | ["Possession"] | Granted | 8/27/2014 | $3,191.00 |
| No. 13-cr-173 | NYE | ["Possession"] | Granted | 7/28/2016 | $3,000.00 |
| No. 15-cr-04300 | NM | ["Possession"] | Granted | 7/27/2017 | $1,000.00 |
| No. 13-cr-0577-MWF | CAC | ["Possession"] | Granted | 7/9/2014 | $8,000.00 |
| No. 13-cr-00699 | NJ | ["Distribution"] | Granted | 4/8/2014 | $3,500.00 |
| No. 18-cr-00071 | CO | ["Possession"] | Granted | 10/30/2018 | $3,000.00 |
| No. 16-cr-36 | TXS | ["Distribution"] | Granted | 7/12/2017 | $4,250.00 |
| No. 17-cr-00033 | NCM | ["Receipt"] | Granted | 8/17/2017 | $1,500.00 |
| No. 12-cr-00031 | AK | ["Distribution"] | Granted | 10/25/2013 | $2,500.00 |
| No. 18-cr-80166 | FLS | ["Possession"] | Granted | 5/20/2019 | $3,000.00 |
| No. 3:12-cr-899 | SC | ["Possession"] | Granted | 7/9/2013 | $500.00 |
| No. 15-cr-12 | PAE | ["Distribution"] | Granted | 3/4/2016 | $500.00 |
| No. 12-cr-659 | NYS | ["Possession","Receipt"] | Granted | 4/21/2014 | $1,688.00 |
| No. 13-cr-00042 | INS | ["Distribution"] | Granted | 10/16/2013 | $4,000.00 |
| No. 15-cr-00084 | NCM | ["Receipt"] | Granted | 10/8/2015 | $2,000.00 |
| No. 2:14-cr-00079-KJD-P | NV | ["Possession"] | Granted | 5/15/2017 | $5,000.00 |
| No. 10-cr-00018 | TNM | ["Distribution","Possessic | Granted | 1/4/2012 | $1,000.00 |
| No. 17-cr-474 | TXS | ["Receipt"] | Granted | 11/29/2014 | $4,000.00 |
| No. 13-cr-637 | PAE | ["Possession"] | Granted | 7/13/2016 | $8,000.00 |
| No. 14-cr-00308 | CAC | ["Possession"] | Granted | 7/22/2015 | $1,500.00 |
| No. 1:18-cr-271 | NCM | ["Possession"] | Granted | 1/29/2019 | $3,000.00 |
| No. 18-CR-00040 | TXW | ["Distribution"] | Granted | 10/12/2018 | $1,000.00 |

| No. 14-cr-00050 | OHN | ["Distribution"] | Granted | 1/22/2015 | $20,000.00 |
| No. 13-cr-619-RGK | CAC | ["Possession"] | Granted | 6/2/2014 | $500.00 |
| No. 14-cr-00421-JAP | NJ | ["Possession"] | Granted | 1/14/2015 | $1,000.00 |
| No. 13-cr-00524 | NJ | ["Distribution"] | Granted | 5/7/2014 | $500.00 |
| No. 12-CR-02717 | TXW | ["Distribution","Receipt"] | Granted | 12/4/2013 | $1,000.00 |
| No. 13-cr-401Â Â Â  Â | PAE | ["Possession"] | Granted | 12/12/2013 | $5,000.00 |
| No. 16-cr-40040 | KS | ["Possession"] | Granted | 2/20/2018 | $3,000.00 |
| No. 14-cr-118 (JEB) | DC | ["Possession"] | Granted | 9/24/2014 | $2,000.00 |
| No. 14-cr-00253-EJL | ID | ["Receipt"] | Granted | 10/27/2015 | $250.00 |
| No. 13-cr-00253 | MOW | ["Distribution","Possessio | Granted | 9/9/2014 | $5,000.00 |
| No. 13-cr-00288 | NJ | ["Receipt"] | Granted | 10/16/2013 | $5,000.00 |
| No. 12-cr-465 | CO | ["Possession"] | Granted | 7/8/2013 | $1,000.00 |
| No. 13-cr-1468-GPC | CAS | ["Distribution"] | Granted | 7/25/2014 | $3,191.00 |
| No. 14-cr-00273-BLW | ID | ["Production"] | Granted | 7/16/2015 | $250.00 |
| No. 17-cr-78 | VAE | ["Possession"] | Granted | 10/6/2017 | $4,000.00 |
| No. 13-cr-05644 | WAW | ["Possession","Receipt"] | Granted | 5/22/2014 | $2,000.00 |
| No. 14-cr-00261 | LAE | ["Possession"] | Granted | 9/17/2015 | $1,000.00 |
| No. 15-cr-00029 | VAW | ["Receipt"] | Granted | 4/25/2017 | $1,000.00 |
| No. 13-cr-00219 | VAE | ["Receipt"] | Granted | 8/28/2013 | $5,000.00 |
| No. 13-cr-00460 | CAC | ["Possession"] | Granted | 10/22/2015 | $1,000.00 |
| No. 13-cr-10117 | ILC | ["Distribution","Possessio | Granted | 10/17/2014 | $1,200.00 |
| No. 1:14-cr-38 | TNE | ["Possession"] | Granted | 10/10/2014 | $500.00 |
| No. 6:18-cr-00061 | FLM | ["Receipt"] | Granted | 10/25/2018 | $1,000.00 |
| No. 5:17-CR-00468 | TXW | ["Receipt"] | Granted | 4/11/2019 | $10,000.00 |
| No. 2:17-cr-00249 | OHS | ["Receipt"] | Granted | 7/31/2018 | $4,000.00 |
| No. 2:16-cr-00100 | NV | ["Distribution","Possessio | Granted | 3/6/2019 | $5,000.00 |
| No. 3:17-cr-00001 | TXE | ["Distribution","Receipt"] | Granted | 9/19/2014 | $3,000.00 |
| No. 5:17-CR-00193 | TXW | ["Distribution"] | Granted | 4/12/2018 | $5,000.00 |
| No. 17-cr-00001 | INN | ["Possession"] | Granted | 6/25/2019 | $5,000.00 |
| No. 7:17-cr-00067 | VAW | ["Possession"] | Granted | 5/29/2018 | $100.00 |
| No. 17-cr-00573 | FLM | ["Possession"] | Granted | 12/7/2018 | $500.00 |
| No. 18-cr-00593 | SC | ["Possession"] | Granted | 6/18/2019 | $250.00 |
| No. 17-cr-00451 | NYS | ["Possession"] | Granted | 1/22/2018 | $3,000.00 |
| No. 18-cr-00041 | IAS | ["Distribution","Receipt"] | Granted | 1/17/2019 | $4,000.00 |
| No. 16-cr-00679 | ILN | ["Transportation"] | Granted | 9/7/2018 | $3,500.00 |

| No. 1:20-cr-00093 | ID | ["Possession"] | Granted | 10/1/2020 | $3,000.00 |
|---|---|---|---|---|---|
| No. 4:15-cr-00084 | ARE | ["Possession"] | Granted | 8/14/2017 | $1,000.00 |
| No. 19-cr-00001 | NCE | ["Possession"] | Granted | 4/24/2020 | $1,000.00 |
| No. 18-cr-00070 | INS | ["Distribution"] | Granted | 7/17/2020 | $3,000.00 |
| No. 16-cr-06040 | NYW | ["Distribution","Possessio | Granted | 4/3/2018 | $1,500.00 |
| No. 18-cr-130 | MIW | ["Possession","Receipt"] | Granted | 9/23/2019 | $9,000.00 |
| No. 17-cr-00051 | PAE | ["Distribution","Possessio | Granted | 11/27/2018 | $3,000.00 |
| No. 16-CR-00287 and No. | PAE | ["Distribution","Possessio | Granted | 1/23/2018 | $4,000.00 |
| No. 16-cr-00295 | PAE | ["Distribution","Possessio | Granted | 8/28/2017 | $2,000.00 |
| No. 20-cr-72 | PAW | ["Possession"] | Granted | 5/11/2021 | $3,000.00 |
| No. 20-cr-00024 | NJ | ["Distribution","Possessio | Granted | 11/24/2020 | $12,611.11 |
| No. 3:19-cr-00291-SI | OR | ["Possession"] | Granted | 7/6/2021 | $3,000.00 |
| No. 1:19-CR-00338-RP | TXW | ["Possession"] | Granted | 3/16/2021 | $180.00 |
| No. 2:15-cr-00220-WB | PAE | ["Distribution","Receipt", | Granted | 9/16/2016 | $2,500.00 |
| No. 19-cr-10440 | MA | ["Possession","Distributio | Granted | 7/28/2021 | $5,000.00 |
| No. 19-cr-03174 | MOW | ["Possession"] | Granted | 7/28/2021 | $5,000.00 |
| No. 20-cr-10083 | MA | ["Distribution"] | Granted | 10/6/2021 | $3,000.00 |
| No. 4:21-cr-00017-BMM | MT | ["Receipt"] | Granted | 1/10/2022 | $3,000.00 |
| No. 21-cr-303 | PAW | ["Possession"] | Granted | 1/20/2022 | $3,200.00 |
| No. 20-cr-00079 | ME | ["Possession"] | Granted | 1/31/2022 | $3,000.00 |
| 2:18-cr-00056 | PAW | ["Distribution"] | Granted | 5/4/2022 | $2,000.00 |
| No. 3:21-cr-8 | TNE | ["Distribution"] | Granted | 5/11/2022 | $3,000.00 |
| No. 21-cr-30029 | MA | ["Distribution"] | Granted | 9/2/2022 | $5,000.00 |
| No. 3:20-cr-00024-MAS | NJ | | Granted | 11/24/2020 | $12,611.11 |
| No. 22-cr-92 (NEB) | MN | ["Possession"] | Granted | 10/24/2022 | $1,500.00 |
| No. 3:21-cr-71-BJD-MCR | FLM | ["Production"] | Granted | 1/24/2023 | $9,000.00 |
| No. 4:21-cr-00195-HFS | MOW | ["Possession"] | Granted | 2/10/2023 | $5,000.00 |
| No. 19-cr-263 | DC | ["Distribution"] | Granted | 7/16/2020 | $3,000.00 |
| No. 20-CR-01808 | TXW | ["Possession"] | Granted | 7/20/2022 | $3,000.00 |
| No. 18-CR-00095 | TXW | ["Distribution","Receipt"] | Granted | 3/14/2023 | $5,000.00 |
| No. 18-cr-50054 | ILN | ["Transportation"] | Granted | 2/15/2023 | $2,750.00 |
| No. 8:19-cr-00571-TPB- A | FLM | ["Possession","Receipt"] | Granted | 5/11/2021 | $6,000.00 |
| No. 3:22-CR-00242 | NYN | ["Possession"] | Granted | 1/17/2023 | $3,000.00 |
| No. 2:22-CR-00053 | VAE | ["Receipt"] | Granted | 2/3/2023 | $3,000.00 |
| No. 8:20-cr-00207 | NE | ["Transportation"] | Granted | 7/1/2022 | $3,000.00 |

| No. 2:19-cr-00628 | CAC | ["Distribution","Receipt", | Granted | 1/27/2023 | $9,000.00 |
|---|---|---|---|---|---|
| No. 3:22-CR-00125 | VAE | ["Receipt"] | Granted | 4/6/2023 | $4,000.00 |
| No. 1:20-cr-00103 | NYW | ["Possession"] | Granted | 4/11/2022 | $1,000.00 |
| No. 3:22-CR-00920 | CAS | ["Possession"] | Granted | 5/8/2023 | $3,000.00 |
| No. 4:22-CR-00346 | TXN | ["Possession"] | Granted | 6/8/2023 | $9,000.00 |
| No. 1:19-cr-03611-JB-1 | NM | ["Possession"] | Granted | 11/14/2022 | $3,000.00 |
| No. 4:21-cr-06029 | WAE | ["Receipt"] | Granted | 6/15/2023 | $3,000.00 |
| No. 5:15-CR-40008 | KS | ["Possession"] | Granted | 3/2/2016 | $3,000.00 |
| No. 1:20-CR-00057 | NH | ["Distribution","Possessio | Granted | 9/14/2021 | $3,000.00 |
| No. 2:20-CR-00313 | ALN | ["Possession"] | Granted | 5/25/2021 | $3,000.00 |
| No. 1:18-CR-00378 | INS | ["Receipt"] | Granted | 10/16/2019 | $3,000.00 |
| No. 3:15-CR-01513 | CAS | ["Possession"] | Granted | 10/30/2015 | $1,500.00 |
| No. 3:16-CR-00004 | INS | ["Receipt","Possession"] | Granted | 12/20/2017 | $3,500.00 |
| No. 5:16-CR-00083 | CAC | ["Possession"] | Granted | 7/26/2017 | $2,000.00 |
| No. 3:19-CR-00172 | CAS | ["Receipt"] | Granted | 7/3/2021 | $1,000.00 |
| No. 4:18-CR-00081 | VAE | ["Receipt"] | Granted | 4/11/2018 | $5,000.00 |
| No. 1:21-CR-00177 | INS | ["Transportation"] | Granted | 12/20/2021 | $3,000.00 |
| No. 1:20-CR-00225 | NCM | ["Receipt"] | Granted | 5/7/2021 | $3,000.00 |
| No. 1:18-CR-00265 | TXS | ["Receipt","Possession"] | Granted | 8/9/2021 | $3,000.00 |
| No. 3:20-CR-02075 | CAS | ["Possession"] | Granted | 5/3/2021 | $3,000.00 |
| No. 0:22-CR-00257 | MN | ["Possession"] | Granted | 5/19/2023 | $9,000.00 |
| No. 1:22-cr-230 | ND | ["Possession"] | Granted | 8/28/2023 | $3,000.00 |

"Dipper" (Jester Series) Restitution Orders

| Case Number (No.) | District | Conviction | Restitution Decision | Date of Restitution Order | Jester (Dipper) |
|---|---|---|---|---|---|
| No. 21-cr-301 | PAE | ["Possession"] | Granted | 3/21/2022 | $4,000.00 |
| No. 2:20-cr-043 | VAE | ["Receipt"] | Granted | 11/16/2021 | $5,000.00 |
| No. 21-cr-00261 | NYN | ["Distribution","Receipt","Possession"] | Granted | 12/30/2020 | $3,000.00 |
| No. 21-cr-123 | TNE | ["Distribution","Possession"] | Granted | 12/6/2022 | $3,000.00 |
| No. 3:21-cr-71-BJD-MCR | FLM | ["Production"] | Granted | 1/24/2023 | $5,000.00 |
| No. 20-CR-00372 | TXW | ["Distribution"] | Granted | 10/12/2022 | $5,000.00 |
| No. 20-CR-00433 | TXW | ["Distribution"] | Granted | 12/9/2022 | $5,000.00 |
| No. 1:21-cr-00156 | NCM | ["Receipt"] | Granted | 7/22/2022 | $5,000.00 |
| No. 3:21-cr-00013 | TXS | ["Distribution","Receipt","Possession"] | Granted | 6/12/2023 | $3,000.00 |
| No. 2:22-CR-20243 | MIE | ["Receipt"] | Granted | 12/2/2022 | $3,000.00 |
| No. 3:21-cr-00140 | OHS | ["Possession"] | Granted | 12/1/2022 | $3,000.00 |
| No. 1:20-cr-00343 | INS | ["Possession","Receipt"] | Granted | 1/12/2022 | $3,000.00 |
| No. 8:20-cr-00207 | NE | ["Transportation"] | Granted | 7/1/2022 | $3,000.00 |
| No. 3:22-CR-00125 | VAE | ["Receipt"] | Granted | 4/6/2023 | $4,000.00 |
| No. 20-CR-00092 | MOW | ["Receipt"] | Granted | 7/11/2023 | $50,000.00 |
| No. 22-CR-00129 | TXW | ["Receipt"] | Granted | 7/28/2023 | $5,000.00 |
| No. 8:22-cr-00324-GTS-1 | NYN | ["Receipt","Possession"] | Granted | 1/19/2023 | $3,000.00 |
| No. 5:20-CR-00035 | FLN | ["Receipt"] | Granted | 5/28/2021 | $3,000.00 |
| No. 5:19-CR-00885 | TXW | ["Receipt"] | Granted | 2/17/2022 | $5,000.00 |
| No. 1:21-CR-00177 | INS | ["Transportation"] | Granted | 12/20/2021 | $5,000.00 |
| No. 1:22-CR-000021 | NCW | ["Receipt"] | Granted | 3/10/2023 | $3,300.00 |

"Maureen" (Lighthouse 1 Series) Restitution Orders

| Case Number (No.) | District | Conviction | Restitution Decision | Date of Restitution Order | Lighthouse 1 (Maureen) |
|---|---|---|---|---|---|
| No. 18-cr-41 | TNE | ["Distribution"] | Granted | 6/24/2019 | $500.00 |
| No. 18-cr-00258 | NYN | ["Receipt"] | Granted | 5/9/2019 | $10,000.00 |
| No. 3:17-cr-131 | TNE | ["Production","Possession"] | Granted | 7/16/2019 | $1,000.00 |
| No. 17-cr-233 | PAW | ["Distribution"] | Granted | 6/20/2019 | $500.00 |
| No. 19-cr-92 | PAW | ["Possession"] | Granted | 9/9/2019 | $10,000.00 |
| No. 19-cr-00154-DCN | ID | ["Possession"] | Granted | 9/9/2019 | $2,000.00 |
| No. 1:18-cr-458 | VAE | ["Receipt"] | Granted | 9/6/2019 | $3,000.00 |
| No. 1:18-cr-483-1 | NCM | ["Possession"] | Granted | 8/15/2019 | $7,500.00 |
| No. 17-cr-00018 | AK | ["Possession"] | Granted | 8/30/2019 | $3,000.00 |
| No. 17-cr-30007 | MA | ["Distribution","Possession"] | Granted | 7/26/2019 | $3,000.00 |
| No. 2:19-cr-66 | VAE | ["Receipt"] | Granted | 10/1/2019 | $1,000.00 |
| No. 18-cr-00451 | CO | ["Possession"] | Granted | 3/21/2019 | $3,000.00 |
| No. 1:18-cr-76 | VAE | ["Receipt"] | Granted | 10/22/2019 | $1,000.00 |
| No. 19-cr-20017 | MIE | ["Receipt"] | Granted | 9/19/2019 | $3,000.00 |
| No. 2:18-CR-0039 | GAN | ["Production","Possession","Receipt"] | Granted | 10/25/2019 | $1,000.00 |
| No. 1:18-cr-00178 | GAN | ["Distribution"] | Granted | 2/6/2019 | $1,000.00 |
| No. 3:17-cr-26 | PAW | ["Possession"] | Granted | 7/8/2019 | $3,000.00 |
| No. 1:19-cr-035 | ND | | Granted | 10/28/2019 | $300.00 |
| No. 1:18-cr-280 | VAE | ["Receipt"] | Granted | 11/8/2019 | $1,000.00 |
| No. 3:18-cr-170 | ND | ["Distribution","Possession"] | Granted | 11/15/2019 | $1,000.00 |
| No. 19-cr-10-BU-DLC | MT | ["Receipt"] | Granted | 11/22/2019 | $3,000.00 |
| No. 19-cr-00072 | IAS | ["Distribution","Receipt"] | Granted | 11/26/2019 | $3,000.00 |
| No. 19-cr-11-BU-DLC | MT | ["Distribution"] | Granted | 12/19/2019 | $3,000.00 |
| No. 1:18-cr-00147 | TXS | ["Possession"] | Granted | 9/30/2019 | $2,000.00 |
| No. 8:19-cr-93-T-33CPT | FLM | ["Possession","Receipt"] | Granted | 12/18/2019 | $3,000.00 |
| No. 16-cr-00240 | MOW | ["Receipt"] | Granted | 12/19/2019 | $1,875.00 |
| No. 18-cr-03068 | MOW | ["Distribution","Receipt"] | Granted | 12/18/2019 | $1,000.00 |

| No. 18-cr-00168 | CO | ["Possession"] | Granted | 6/17/2019 | $3,000.00 |
|---|---|---|---|---|---|
| No. 18-cr-10062 | MA | ["Distribution","Receipt"] | Granted | 11/14/2019 | $1,000.00 |
| No. 18-cr-349 | NJ | ["Production"] | Granted | 4/8/2019 | $10,000.00 |
| No. 18-cr-610 | NJ | ["Distribution"] | Granted | 3/5/2019 | $5,000.00 |
| No. 18-cr-148 | NJ | ["Possession"] | Granted | 10/30/2018 | $3,000.00 |
| No. 18-cr-288 | NJ | ["Distribution"] | Granted | 8/28/2018 | $2,000.00 |
| No. 16-cr-03118 | MOW | ["Distribution","Receipt"] | Granted | 8/9/2018 | $3,260.00 |
| No. 17-cr-03139 | MOW | ["Distribution","Receipt"] | Granted | 12/7/2018 | $2,500.00 |
| No. 3:18-cr-00078 | TNE | ["Production","Possession"] | Granted | 2/4/2020 | $1,000.00 |
| No. 1:19-cr-00009 | ME | ["Possession"] | Granted | 2/6/2020 | $3,000.00 |
| No. 2:17-cr-00236-WFN | WAE | ["Possession"] | Granted | 2/11/2020 | $1,500.00 |
| No. 1:18-cr-00026 | GAS | ["Possession"] | Granted | 8/15/2019 | $1,000.00 |
| No. 3:18-cr-127 | TNE | ["Receipt","Possession"] | Granted | 2/13/2020 | $1,000.00 |
| No. 7:18-cr-00002 | VAW | ["Distribution","Possession","Receipt"] | Granted | 2/19/2020 | $3,000.00 |
| No. 1:19-cr-17 | PAW | ["Receipt"] | Granted | 2/12/2020 | $2,000.00 |
| No. 4:18-cr-06050-SMJ | WAE | ["Receipt"] | Granted | 2/27/2020 | $2,000.00 |
| No. 1:18-cr-355 | VAE | ["Receipt"] | Granted | 3/5/2020 | $1,000.00 |
| No. 1:18-cr-00146 | TXS | ["Possession"] | Granted | 10/8/2019 | $1,500.00 |
| No. 19-cr-3441 | CAS | ["Distribution","Possession"] | Granted | 3/5/2020 | $3,000.00 |
| No.19-cr-80136-RLR | FLS | ["Receipt","Possession"] | Granted | 3/12/2020 | $3,000.00 |
| No. 1:18-cr-00109-JMS-M | INS | ["Possession"] | Granted | 1/8/2020 | $3,000.00 |
| No. 3:18-cr-6 | NCW | ["Possession"] | Granted | 2/7/2020 | $5,000.00 |
| No. 2:19-cr-00299 | ALM | ["Possession"] | Granted | 4/21/2020 | $3,000.00 |
| No. 19-cr-873 | TXS | ["Possession"] | Granted | 12/17/2019 | $4,000.00 |
| No. 18-cr-830 | TXS | ["Possession"] | Granted | 10/28/2019 | $2,000.00 |
| No. 17-cr-310 | WAW | ["Possession"] | Granted | 7/9/2019 | $1,000.00 |
| No. 17-cr-207 | WAW | ["Possession"] | Granted | 5/18/2018 | $500.00 |

| No. 19-cr-865 | NYS | ["Possession"] | Pending | | $10,000.00 |
| No. 15-cr-220 | PAE | ["Distribution"] | Granted | 9/15/2016 | $2,500.00 |
| No. 17-CR-00287 | TXW | ["Possession"] | Granted | 11/8/2017 | $3,000.00 |
| No. 18-cr-116 | WAW | ["Receipt"] | Granted | 4/8/2019 | $2,000.00 |
| No. 16-CR-00823 | TXW | ["Possession"] | | 2/12/2019 | $10,000.00 |
| No. 16-cr-107 | CAC | ["Distribution"] | Granted | 4/3/2019 | $2,000.00 |
| No. 3:18-cr-470 | ALM | ["Receipt"] | Granted | 6/5/2019 | $1,000.00 |
| No. 17-cr-0070 VC | CAN | ["Distribution"] | Granted | 10/9/2018 | $2,200.00 |
| No. 5:18-cr-50049-001 | ARW | ["Possession"] | Granted | 2/6/2019 | $1,000.00 |
| No. 18-cr-00139 | NYN | ["Receipt"] | Granted | 10/4/2018 | $1,000.00 |
| No. 16-cr-515 YGR | CAN | ["Possession"] | Granted | 5/31/2018 | $4,000.00 |
| No. 2:17-cr-00131 | UT | ["Possession"] | Granted | 5/3/2018 | $5,000.00 |
| No. 17-CR-00643 | TXW | ["Distribution"] | Granted | 1/29/2019 | $5,000.00 |
| No. 18-cr-00187 | CO | ["Possession"] | Granted | 12/21/2018 | $3,000.00 |
| No. 15-cr-582 | CAS | ["Possession"] | Granted | 6/13/2016 | $1,000.00 |
| No. 16-cr-187 | NCE | ["Receipt"] | Granted | 2/22/2018 | $1,000.00 |
| No. 3:18-cr-33-J-34MCR | FLM | ["Receipt"] | Granted | 1/7/2019 | $2,000.00 |
| No. 2:18-cr-171 | VAE | ["Possession"] | Granted | 4/19/2019 | $1,000.00 |
| No. 17-cr-00050 | VAE | ["Possession"] | Granted | 12/31/2017 | $1,154.00 |
| No. 17-cr-00415 | CO | ["Possession"] | Granted | 4/17/2018 | $3,000.00 |
| No. 16-cr-510 SI | CAN | ["Possession"] | Granted | 9/17/2018 | $250.00 |
| No. 2:19-cr-30KS-MTP | MSS | ["Distribution","Possession"] | Granted | 7/21/2020 | $2,000.00 |
| No. 3:17-cr-138-J-32MCR | FLM | ["Transportation"] | Granted | 5/14/2018 | $1,500.00 |
| No. 18-cr-227 | MIW | ["Receipt"] | Granted | 5/16/2019 | $3,000.00 |
| No. 16-cr-00007 | LAE | ["Receipt"] | Granted | 8/17/2017 | $1,000.00 |
| No. 18-CR-00146 | TXW | ["Possession"] | Granted | 2/19/2019 | $3,000.00 |
| No. 3:16-cr-24 | PAW | ["Possession"] | Granted | 5/1/2019 | $2,000.00 |
| No. 17-cr-110 EJD | CAN | ["Possession"] | Granted | 1/29/2019 | $1,000.00 |
| No. 17-cr-20268 | TNW | ["Possession"] | Granted | 7/6/2018 | $5,000.00 |
| No. 17-CR-02480 | TXW | ["Possession"] | Granted | 6/28/2018 | $1,500.00 |
| No. 17-CR-00774 | TXW | ["Receipt"] | Granted | 3/4/2019 | $5,000.00 |
| No. 18-cr-00239 | NCM | ["Possession"] | Granted | 5/30/2019 | $5,000.00 |
| No. 3:17-cr-145-J-32JRK | FLM | ["Production"] | Granted | 11/21/2018 | $1,500.00 |
| No. 17-cr-100 | WIW | ["Distribution"] | Granted | 9/20/2018 | $1,000.00 |

| No. 17-cr-40098 | KS | ["Possession"] | Granted | 10/9/2018 | $3,000.00 |
|---|---|---|---|---|---|
| No. 18-cr-00071 | CO | ["Possession"] | Granted | 10/30/2018 | $3,000.00 |
| No. 18-cr-80006 | FLS | ["Possession"] | Granted | 2/7/2019 | $3,000.00 |
| No. 1:18-cr-54 | VAE | ["Distribution"] | Granted | 7/17/2018 | $1,000.00 |
| No. 18-cr-63 | TNE | ["Possession"] | Granted | 10/24/2018 | $1,000.00 |
| No. 4:17-cr-06019 | WAE | ["Possession"] | Granted | 7/17/2018 | $1,000.00 |
| No. 18-cr-80166 | FLS | ["Possession"] | Granted | 5/20/2019 | $3,000.00 |
| No. 16-cr-65 | NCW | ["Possession"] | Granted | 4/16/2019 | $1,000.00 |
| No. 8:17-cr-540 | SC | | Granted | 1/7/2019 | $500.00 |
| No. 17-cr-474 | TXS | ["Receipt"] | Granted | 11/29/2018 | $2,000.00 |
| No. 16-CR-00816 | TXW | ["Possession"] | Granted | 2/6/2018 | $5,000.00 |
| No. 17-cr-245 | NYW | ["Possession"] | Granted | 7/12/2018 | $2,500.00 |
| No. 18-CR-00040 | TXW | ["Distribution"] | Granted | 10/12/2018 | $1,000.00 |
| No. 17-cr-00433 | NCM | ["Receipt"] | Granted | 7/5/2018 | $2,500.00 |
| No. 17-cr-00035 | ME | ["Receipt"] | Granted | 4/18/2018 | $2,500.00 |
| No. 15-cr-00050 | NCE | ["Receipt"] | Granted | 3/17/2016 | $1,000.00 |
| No. 17-cr-935 | AZ | ["Possession"] | Granted | 9/26/2018 | $3,000.00 |
| No. 18-cr-80097 | FLS | ["Possession"] | Granted | 3/13/2019 | $2,000.00 |
| No. 17-cr-151 | MN | ["Receipt"] | Granted | 1/25/2019 | $10,000.00 |
| No. 4:19-cr-00277 | ID | ["Possession"] | Granted | 8/3/2020 | $3,000.00 |
| No. 3:17-cr-00473 | OHN | ["Distribution","Receipt"] | Granted | 9/28/2018 | $1,000.00 |
| No. 4:17-cr-00720 | TXS | ["Possession","Receipt"] | | 9/21/2018 | $1,000.00 |
| No. 5:17-CR-00468 | TXW | ["Receipt"] | Granted | 4/11/2019 | $10,000.00 |
| No. 2:18-cr-00065 | LAE | ["Receipt"] | Granted | 3/21/2019 | $1,000.00 |
| No. 2:18-cr-20654 | MIE | ["Receipt"] | Granted | 6/14/2019 | $5,000.00 |
| No. 3:17-cr-00001 | TXE | ["Distribution","Receipt"] | Granted | 9/19/2018 | $3,000.00 |
| No. 5:17-cr-00233 | OHN | ["Distribution","Possession"] | Granted | 5/3/2018 | $2,500.00 |
| No. 3:16-cr-00058 | LAM | ["Distribution","Possession"] | Granted | 7/2/2018 | $1,000.00 |
| No. 17-cr-127 | NH | ["Possession"] | Granted | 11/13/2018 | $1,000.00 |
| No. 3:18-cr-00096 | CT | ["Possession"] | Granted | 1/9/2019 | $1,000.00 |

| No. 17-cr-00573 | FLM | ["Possession"] | Granted | 12/7/2018 | $500.00 |
|---|---|---|---|---|---|
| No. 4:16-cr-00141 | OKN | ["Possession"] | Granted | 1/26/2018 | $5,000.00 |
| No. 19-cr-03054 | MOW | ["Distribution","Receipt"] | Granted | 8/4/2020 | $3,000.00 |
| No. 17-cr-03090 | MOW | ["Distribution","Receipt"] | Granted | 9/3/2020 | $3,000.00 |
| No. 18-cr-04100 | MOW | ["Receipt"] | Granted | 7/20/2020 | $1,000.00 |
| No. 18-cr-10008 | FLS | ["Distribution","Possession"] | Granted | 1/23/2019 | $2,721.00 |
| No. 17-cr-00031 | ILN | ["Transportation","Possession"] | Granted | 5/20/2019 | $1,000.00 |
| No. 19-cr-03078 | MOW | ["Receipt","Distribution"] | Granted | 7/28/2020 | $3,000.00 |
| No. 19-cr-3144 | MOW | ["Possession"] | Granted | 6/15/2020 | $3,000.00 |
| No. 18-cr-00144 | MOW | ["Distribution"] | Granted | 8/16/2019 | $1,000.00 |
| No. 18-cr-03030 | MOW | ["Receipt","Distribution"] | Granted | 8/22/2019 | $5,555.55 |
| No. 16-cr-00162 | IAS | ["Receipt","Transportation"] | Granted | 1/10/2019 | $3,000.00 |
| No. 16-cr-04014 | MOW | ["Distribution","Possession"] | Granted | 3/16/2019 | $1,000.00 |
| No. 2:19-cr-00451 | ALM | ["Receipt","Possession"] | Granted | 2/5/2021 | $1,000.00 |
| No. 15-cr-00013 | KYE | ["Distribution"] | Granted | 6/18/2020 | $2,500.00 |
| No. 19-cr-00299 | INS | ["Distribution"] | Granted | 9/29/2020 | $3,000.00 |
| 4:18-cr-06007-EFS | WAE | ["Possession"] | Granted | 10/14/2020 | $3,000.00 |
| No. 18-cr-00342 | MOW | ["Possession"] | Granted | 10/15/2020 | $1,000.00 |
| No. 17-cr-03031 | MOW | ["Distribution","Receipt"] | Granted | 5/16/2018 | $1,000.00 |
| No. 16-cr-03041 | MOW | ["Possession"] | Granted | 3/11/2020 | $2,000.00 |
| No. 19-cr-00001 | NCE | ["Possession"] | Granted | 4/24/2020 | $1,000.00 |
| No. 19-cr-00335 | NYN | ["Possession","Distribution"] | Granted | 2/21/2020 | $3,000.00 |
| No. 19-cr-00352 | INS | ["Transportation"] | Granted | 9/29/2020 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 18-cr-00035 | KYW | ["Possession","Transportation"] | Granted | 7/24/2019 | $3,000.00 |
| No. 17-cr-00789 | ILN | ["Receipt"] | Granted | 8/20/2019 | $3,000.00 |
| No. 19-cr-00072 | PAW | ["Distribution"] | Granted | 11/2/2020 | $2,350.00 |
| No. 19-cr-00074 | TXN | ["Possession"] | Granted | 12/19/2019 | $10,000.00 |
| No. 19-cr-202 | MIW | ["Possession","Transportation"] | Granted | 9/25/2020 | $3,000.00 |
| No. 19-cr-230 | MIW | ["Distribution"] | Granted | 7/7/2020 | $3,000.00 |
| No. 18-cr-126 | MIW | ["Possession","Receipt"] | Granted | 9/23/2019 | $10,000.00 |
| No. 18-cr-00107 | TXS | ["Possession"] | Granted | 2/27/2020 | $3,000.00 |
| No. 19-cr-00270 | MN | ["Production"] | Granted | 9/1/2020 | $3,000.00 |
| No. 19-cr-00016 | NCE | ["Distribution"] | Granted | 2/10/2020 | $1,000.00 |
| No. 18-cr-00044 | ILN | ["Transportation"] | Granted | 3/4/2020 | $7,500.00 |
| No. 19-cr-00297 | NYN | ["Distribution","Possession","Receipt"] | Granted | 3/17/2020 | $3,000.00 |
| No. 18-cr-40048 | ILS | ["Possession"] | Granted | 8/1/2019 | $500.00 |
| No. 18-cr-00019 | PAM | ["Distribution","Receipt"] | Granted | 9/3/2020 | $3,000.00 |
| No. 20-cr-00072 | UT | ["Possession"] | Granted | 11/5/2020 | $3,000.00 |
| No. 19-cr-00524 | NJ | ["Distribution"] | Granted | 11/12/2020 | $10,000.00 |
| No. 19-cr-126 | MN | ["Receipt"] | Granted | 8/19/2020 | $2,000.00 |
| No. 17-cr-158 | MN | ["Receipt","Possession"] | Granted | 10/30/2020 | $2,000.00 |
| No. 19-cr-00213 | WAW | ["Possession"] | Granted | 11/6/2020 | $3,000.00 |
| No. 19-cr-00038 | WAW | ["Possession"] | Granted | 11/2/2020 | $3,000.00 |
| No. 17-cr-00696 | CAC | ["Possession"] | Granted | 2/20/2020 | $500.00 |
| No. 19-cr-00434 | NYN | ["Distribution","Receipt"] | Granted | 7/29/2020 | $1,000.00 |
| No. 18-cr-00230 | IAS | ["Possession"] | Granted | 6/24/2019 | $1,000.00 |
| No. 19-cr-00097 | WY | ["Distribution"] | Granted | 7/9/2020 | $714.28 |
| No. 17-cr-113 | PAE | ["Possession","Production"] | Granted | 9/8/2018 | $10,000.00 |
| No. 1:19-CR-00003 | VI | ["Possession"] | Granted | 10/21/2020 | $3,000.00 |

| No. 19-cr-00349 | PAE | ["Receipt","Possession"] | Granted | 8/26/2020 | $3,000.00 |
| No. 16-cr-00036 | PAE | ["Receipt","Possession"] | Granted | 2/26/2018 | $2,500.00 |
| No. 19-cr-0039 | NYE | ["Possession"] | Granted | 8/24/2020 | $2,500.00 |
| No. 16-cr-233 | NYE | ["Receipt"] | Granted | 1/23/2019 | $4,000.00 |
| No. 15-cr-485 | NYE | ["Receipt"] | Granted | 11/8/2019 | $3,000.00 |
| No. 18-cr-00035 | WY | ["Possession"] | Granted | 2/13/2020 | $500.00 |
| No. 19-cr-403 | PAE | ["Distribution","Possession"] | Granted | 1/6/2021 | $8,000.00 |
| No. 3:20-cr-30151-SPM | ILS | ["Receipt"] | Granted | 4/28/2021 | $3,000.00 |
| No. 19-cr-779 | ILN | ["Transportation"] | Granted | 2/9/2021 | $10,000.00 |
| No. 3:19-cr-189 | TNE | ["Distribution"] | Granted | 2/18/2021 | $3,000.00 |
| No. 2:18-cr-001950WFN | WAE | ["Possession"] | Granted | 2/18/2021 | $1,500.00 |
| No. 19-cr-270 | DC | ["Possession"] | Granted | 2/3/2021 | $1,000.00 |
| No. 20-cr-15-1 | PAE | ["Distribution","Possession"] | Granted | 2/25/2021 | $5,000.00 |
| No. 1:20-cr-00057 | VAE | ["Receipt"] | Granted | 3/2/2021 | $2,000.00 |
| No. 19-cr-10101 | MA | ["Possession","Distribution"] | Granted | 3/4/2021 | $1,000.00 |
| No. 19-cr-00361-CMA | CO | ["Possession"] | Granted | 8/3/2020 | $3,000.00 |
| No. 19-cr-00185-RBJ | CO | ["Possession"] | Granted | 11/3/2020 | $3,000.00 |
| No. 19-cr-00208-REB | CO | ["Possession"] | Granted | 10/6/2020 | $3,000.00 |
| No. 20-cr-72 | PAW | ["Possession"] | Granted | 5/11/2021 | $3,000.00 |
| No. 3:20-cr-03 | ND | ["Distribution","Possession"] | Granted | 5/26/2021 | $3,000.00 |
| No. 1:19-cr-24 | PAW | ["Distribution","Receipt"] | Granted | 4/13/2021 | $3,000.00 |
| No. 18-cr-137 | PAE | ["Possession","Distribution","Receipt"] | Granted | 6/1/2021 | $3,000.00 |
| No. 2:20-cr-286 | PAW | ["Distribution"] | Granted | 6/24/2021 | $3,000.00 |
| No. 3:21-cr-00045 | ALM | ["Distribution","Possession"] | Granted | 8/11/2021 | $3,000.00 |
| No. 17-cr-700 | ILN | ["Transportation"] | Granted | 6/29/2021 | $10,000.00 |
| No. 2:18-cr-407 | ALM | ["Receipt"] | Granted | 5/28/2019 | $10,000.00 |

| No. 2:19-cr-78 | TNE | ["Possession"] | Granted | 7/7/2021 | $10,000.00 |
|---|---|---|---|---|---|
| No. 3:20-cr-0065 | NCW | ["Production"] | Granted | 1/21/2021 | $3,000.00 |
| No. 19-cr-178 | ME | ["Possession"] | Granted | 6/7/2021 | $3,000.00 |
| No. 20-cr-00024 | NJ | ["Distribution","Possession"] | Granted | 11/24/2020 | $12,611.11 |
| No. 1:20-CR-00270-LY | TXW | ["Possession"] | Granted | 6/28/2021 | $3,000.00 |
| No. 1:19-CR-00066-LY | TXW | ["Possession"] | Granted | 8/30/2019 | $3,000.00 |
| No. 4:19-cr-00071-ALM-C | TXE | ["Possession","Transportation"] | Granted | 3/3/2020 | $3,500.00 |
| No. L-19-cr-10 | TXS | ["Possession"] | Granted | 5/26/2021 | $1,000.00 |
| No. 1:19-cr-406-DCN | ID | ["Distribution","Possession"] | Granted | 9/7/2021 | $3,000.00 |
| No. 3:18-cr-128 | TNE | ["Possession","Distribution"] | Granted | 9/10/2021 | $3,000.00 |
| No. 3:21-cr-06 | ND | ["Possession"] | Granted | 9/2/2021 | $3,000.00 |
| No. 1:20-cr-60 | GAS | ["Possession"] | Granted | 9/13/2021 | $3,000.00 |
| No. 19-cr-10367 | MA | ["Production","Distribution","Possession"] | Granted | 9/13/2021 | $3,000.00 |
| No. 21-cr-80025-kam | FLS | ["Distribution","Possession"] | Granted | 9/20/2021 | $5,000.00 |
| No. 20-cr-235 | PAE | ["Possession"] | Granted | 9/23/2021 | $5,000.00 |
| No. 20-cr-264 | PAE | ["Possession","Receipt"] | Granted | 9/22/2021 | $5,000.00 |
| No. 20-cr-00041 | NJ | | Granted | 8/5/2021 | $5,000.00 |
| No. 20-cr-00881 | NJ | ["Distribution"] | Granted | 2/23/2021 | $10,000.00 |
| No. 4:21-cr-11 | GAS | ["Distribution"] | Granted | 10/20/2021 | $3,000.00 |
| No. 21-cr-047 MMC | CAN | ["Possession"] | Granted | 7/26/2021 | $3,000.00 |
| No. 18-cr-482 VC | CAN | ["Possession"] | Granted | 6/25/2021 | $5,000.00 |
| No. 18-cr-239 SI | CAN | ["Possession"] | Granted | 9/19/2019 | $8,000.00 |
| No: 18-cr-567 LHK | CAN | ["Possession"] | Granted | 3/12/2020 | $1,000.00 |
| No. 18-cr-405 SI | CAN | ["Possession"] | Granted | 10/28/2020 | $3,000.00 |
| No. 20-cr-00072 | MSS | ["Possession"] | Granted | 6/3/2021 | $10,000.00 |
| No. 3:20-cr-141-TJC-JRK | FLM | ["Receipt"] | Granted | 12/9/2021 | $3,000.00 |
| No. 2-20-cr-176 | PAW | ["Possession","Receipt"] | Granted | 10/12/2021 | $10,000.00 |

| No. 21-cr-329 | PAE | ["Receipt"] | Granted | 12/16/2021 | $3,000.00 |
|---|---|---|---|---|---|
| No.1:21-cr-146 | VAE | ["Production","Receipt"] | | 1/12/2022 | $4,500.00 |
| No. 4:21-cr-00017-BMM | MT | ["Receipt"] | Granted | 1/10/2022 | $3,000.00 |
| No. 21-cr-303 | PAW | ["Possession"] | Granted | 1/20/2022 | $3,000.00 |
| No. 17-cr-00031 | PAW | | Granted | 1/26/2022 | $1,000.00 |
| No. 3:20-cr-63 | TNE | ["Transportation","Possession"] | Granted | 1/27/2022 | $3,000.00 |
| No. 20-cr-30017 | MA | ["Possession","Receipt"] | Granted | 1/6/2022 | $3,000.00 |
| No. 3:19-cr-114 | MSS | ["Possession"] | Granted | 1/20/2022 | $10,000.00 |
| No. 1:20-cr-208 | ID | ["Possession"] | Granted | 2/15/2022 | $3,000.00 |
| No. 5:20-cr-00035 | VAW | ["Possession","Receipt"] | Granted | 12/16/2021 | $1,000.00 |
| No. 7:17-cr-00055 | VAW | ["Distribution","Possession","Receipt"] | Granted | 5/18/2019 | $3,000.00 |
| No. 20-cr-00079 | ME | ["Possession"] | Granted | 1/31/2022 | $3,000.00 |
| No. 2:20-cr-043 | VAE | ["Receipt"] | Granted | 11/16/2021 | $10,000.00 |
| No. 4:20-cr-258-BLW | ID | ["Distribution"] | Granted | 5/17/2022 | $10,000.00 |
| No. 3:21-cr-8 | TNE | ["Distribution"] | Granted | 5/11/2022 | $3,000.00 |
| No. 20-cr-00339 | NYN | ["Distribution","Possession","Receipt"] | Granted | 8/13/2021 | $3,000.00 |
| No. 21-cr-00167 | ALS | ["Production","Distribution"] | Granted | 6/9/2022 | $3,000.00 |
| No. 1:21-cr-153 | VAE | ["Possession"] | Granted | 5/19/2022 | $3,000.00 |
| No. 3:21-cr-199 | ND | ["Receipt","Distribution","Possession"] | Granted | 6/9/2022 | $3,000.00 |
| No. 19-cr-00603 | TXS | ["Possession"] | Granted | 11/5/2020 | $1,500.00 |
| No. 20-cr-00299 | NYN | ["Distribution","Receipt","Possession"] | Granted | 10/29/2021 | $3,000.00 |
| No. 3:21-cr-14 | TNE | ["Possession"] | Granted | 7/21/2022 | $3,000.00 |
| No. 2:21-cr-9 | MSS | ["Possession"] | Granted | 7/7/2022 | $5,000.00 |
| No. 3:21-cr-35-TJC-PDB | FLM | ["Production"] | Granted | 8/3/2022 | $3,000.00 |
| No. 2:21-cr-00112-JLR | WAW | ["Possession"] | Granted | 10/19/2021 | $3,000.00 |
| No. 2:21-cr-00112JLR | WAW | ["Possession"] | Granted | 10/19/2021 | $3,000.00 |

| No. 20-CR-00360 | MOW | | Granted | 7/14/2022 | $5,000.00 |
|---|---|---|---|---|---|
| No. 21-cr-00108 | NYN | ["Possession","Receipt"] | Granted | 2/8/2022 | $3,000.00 |
| No. 1:20-cr-00106-DCN | ID | ["Distribution"] | Granted | 8/30/2022 | $3,000.00 |
| No. 4:21-cr-00307-DCN | ID | ["Possession"] | Granted | | $10,000.00 |
| No. 22-cr-18 TL | WAW | ["Production","Possession"] | Granted | 9/2/2022 | $3,000.00 |
| No. 19-cr-40073 | ILC | ["Distribution","Possession"] | Granted | 9/25/2022 | $3,000.00 |
| No. 3:21-cr-124 | TNE | ["Distribution","Possession"] | Granted | 9/26/2022 | $3,000.00 |
| No. 9:21-cr-00048-DWM | MT | | Granted | 9/27/2022 | $3,000.00 |
| No. 21-cr-00117 | MOW | ["Distribution","Receipt"] | Granted | 10/11/2022 | $4,000.00 |
| No. 1:21-cr-69 | ND | ["Receipt"] | Granted | 10/11/2022 | $3,000.00 |
| No. 6:21-cr-02075-CJW | IAN | ["Receipt"] | Granted | 10/17/2022 | $3,000.00 |
| No. 2:21-cr-00138-TOR | WAE | ["Distribution"] | Granted | 10/20/2022 | $3,000.00 |
| No. 2:19-cr-00217-RMP | WAE | | Granted | 10/21/2022 | $3,000.00 |
| No. 21-cr-528 (CRC) | DC | ["Distribution"] | | 5/31/2022 | $3,000.00 |
| No. 21-cr-076 (KBJ) | DC | ["Possession"] | Granted | 5/25/2021 | $3,000.00 |
| No. 20-cr-136 (TFH) | DC | ["Distribution"] | Granted | 5/11/2021 | $3,000.00 |
| No. 1:21-R-0cr961-RMB-1 | NJ | ["Possession"] | Granted | 10/12/2022 | $10,000.00 |
| No. 3:20-cr-00024-MAS | NJ | | Granted | 11/24/2020 | $12,611.11 |
| No. 1:20-cr-00949-RBK-1 | NJ | ["Distribution"] | Granted | 4/14/2021 | $10,000.00 |
| No. 1:20-cr-00041-NLH-1 | NJ | | Granted | 8/5/2021 | $5,000.00 |
| No. 21-cr-123 | TNE | ["Distribution","Possession"] | Granted | 12/6/2022 | $3,000.00 |
| No. 19-cr-03138 | MOW | ["Receipt","Distribution"] | Granted | 12/6/2022 | $3,000.00 |
| No. 3:21-CR-00064-001 | MSN | ["Possession"] | Granted | 5/25/2022 | $3,500.00 |
| No. 20-cr-00360-01-W-HF | MOW | ["Transportation"] | Granted | 7/14/2022 | $5,000.00 |
| No. 16-cr-00158-DW | MOW | ["Possession"] | Granted | 11/21/2016 | $2,500.00 |
| No. 22-cr-65-BLG-SPW | MT | ["Possession"] | Granted | 1/20/2023 | $3,000.00 |
| No. 3:21-cr-71-BJD-MCR | FLM | ["Production"] | Granted | 1/24/2023 | $10,000.00 |
| No. 2:22-cr-00053 | ME | ["Possession"] | Granted | 12/7/2022 | $3,000.00 |

| No. 4:21-cr-00195-HFS | MOW | ["Possession"] | Granted | 2/10/2023 | $5,000.00 |
|---|---|---|---|---|---|
| No. 21-cr-528 (CRC) | DC | | Granted | 5/31/2022 | $3,000.00 |
| No. 21-cr-528 (CRC) | DC | | Granted | 5/31/2022 | $3,000.00 |
| No. 21-cr-673 (TJK) | DC | | Granted | 12/16/2022 | $3,000.00 |
| No. 22-cr-00060 | ME | ["Receipt","Possession"] | | 2/9/2023 | $3,000.00 |
| No. 22-cr-80107-amc | FLS | ["Distribution","Possession"] | Granted | 2/21/2023 | $5,000.00 |
| No. 22-cr-00148 | PAW | ["Distribution"] | Granted | 2/8/2023 | $3,000.00 |
| No. 22-cr-80135-DMM | FLS | ["Possession"] | Granted | 3/2/2023 | $4,000.00 |
| No. 21-cr-30071 | ILC | | Granted | 2/28/2023 | $10,000.00 |
| No. 1:20-cr-5-WLS | GAM | | Granted | 12/21/2022 | $3,000.00 |
| No. 17-cr-00186-RMP | WAE | ["Possession"] | Granted | 5/6/2021 | $1,000.00 |
| No. 1:22-cr-00063-BLW | ID | ["Possession"] | Granted | 4/3/2023 | $3,000.00 |
| No. 6:22-cr-02054-CJW | IAN | ["Possession"] | Granted | 4/5/2023 | $1,000.00 |
| No. 19-cr-10059 | MA | ["Possession"] | Granted | | $3,000.00 |
| No. 2:20-cr-00100-TOR | WAE | ["Receipt"] | Granted | 4/12/2023 | $3,000.00 |
| No. 3:21-cr-122 | TNE | ["Production"] | Granted | 4/14/2023 | $3,000.00 |
| No. 18-CR-00572 | TXW | ["Distribution","Receipt","Possession"] | Granted | 9/7/2022 | $5,000.00 |
| No. 20-CR-01501 | TXW | ["Receipt","Distribution"] | Granted | 8/19/2021 | $3,000.00 |
| No. 21-CR-00405 | TXW | ["Distribution","Possession"] | Granted | 1/14/2022 | $5,000.00 |
| No. 20-CR-00193 | TXW | ["Possession"] | Granted | 4/9/2021 | $3,000.00 |
| No. 19-CR-00179 | TXW | ["Possession"] | Granted | 8/27/2020 | $10,000.00 |
| No. 19-CR-00192 | TXW | ["Distribution"] | Granted | 7/7/2022 | $5,000.00 |
| No. 20-CR-00372 | TXW | ["Distribution"] | Granted | 10/12/2022 | $5,000.00 |
| No. 18-CR-00095 | TXW | ["Distribution","Receipt"] | Granted | 3/14/2023 | $5,000.00 |
| No. 18-CR-00278 | TXW | ["Possession"] | Granted | 5/28/2019 | $10,000.00 |
| No. 21-CR-00085 | TXW | ["Distribution"] | Granted | 5/15/2023 | $5,000.00 |
| No. 21-CR-00115 | TXW | ["Distribution","Possession"] | Granted | 12/5/2022 | $3,000.00 |
| No. 17-CR-00347 | TXW | ["Possession"] | Granted | 3/26/2020 | $8,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 19-CR-00416 | TXW | ["Distribution","Possession"] | Granted | 5/27/2020 | $5,000.00 |
| No. 17-CR-00547 | TXW | ["Distribution","Receipt","Possession"] | Granted | 6/11/2020 | $3,000.00 |
| No. 18-CR-01634 | TXW | ["Production"] | Granted | 7/25/2019 | $500.00 |
| No. 17-CR-02563 | TXW | ["Receipt","Possession"] | Granted | 3/8/2019 | $1,000.00 |
| No. 1:22-cr-53 | GAS | ["Possession"] | Granted | 5/25/2023 | $3,000.00 |
| No. 1:23-cr-11-1 | MIW | ["Possession"] | Granted | | $3,000.00 |
| No. 1:22-cr-00137 | ND | ["Possession"] | Granted | 6/22/2023 | $3,000.00 |
| No. 1:22-CR-183 | VAE | ["Receipt"] | Granted | 7/7/2023 | $10,000.00 |
| No. 1:19-cr-00500-BMC-1 | NYE | ["Distribution"] | Granted | 3/15/2022 | $10,000.00 |
| No. 5:21-cr-00082 | KYE | ["Distribution"] | Granted | 1/23/2023 | $10,000.00 |
| No. 1:21-cr-00623 | NM | ["Distribution"] | Granted | 4/5/2022 | $1,500.00 |
| No. 2:20-cr-00237-FMO-1 | CAC | ["Distribution"] | Granted | 8/30/2021 | $3,000.00 |
| No. 0:20-cr-00072-SRN-1 | MN | ["Production"] | Granted | 6/28/2021 | $3,000.00 |
| No. 8:19-cr-00571-TPB- A | FLM | ["Possession","Receipt"] | Granted | 5/11/2021 | $3,000.00 |
| No. 1:21-cr-00156 | NCM | ["Receipt"] | Granted | 7/22/2022 | $5,000.00 |
| No. 2:21-cr-00125 | VAE | ["Possession"] | Granted | 10/14/2022 | $3,000.00 |
| No. 0:19-cr-00202-SRN-E | MN | ["Distribution"] | Granted | 3/14/2023 | $3,000.00 |
| No. 1:19-cr-00208-PB-1 | NH | ["Possession"] | Granted | 7/12/2021 | $3,000.00 |
| No. 5:22-cr-000006 | NCW | ["Possession"] | Granted | 5/11/2023 | $3,000.00 |
| No. 2:21-cr-00090 | FLM | ["Possession"] | Granted | 6/21/2022 | $1,000.00 |
| No. 3:21-cr-00013 | TXS | ["Distribution","Receipt","Possession"] | Granted | 6/12/2023 | $3,000.00 |
| No. 3:20-cr-00648 | OHN | ["Distribution"] | Granted | 3/11/2022 | $3,000.00 |
| No. 8:21-CR-00142 | FLM | ["Receipt","Possession"] | Granted | 11/22/2022 | $3,000.00 |
| No. 1:22-cr-00605-RMB | NJ | ["Possession"] | Granted | 5/3/2023 | $10,000.00 |
| No. 23-cr-15 | PAE | ["Possession","Receipt"] | Granted | 7/6/2023 | $3,000.00 |
| No. 1:22-cr-00574-CPO | NJ | ["Distribution"] | Granted | 4/24/2023 | $3,000.00 |
| No. 3:20-cr-00965-MAS | NJ | ["Receipt","Possession"] | Granted | 4/13/2023 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 8:19-cr-00145-DOC-1 | CAC | ["Possession"] | Granted | 10/4/2021 | $3,000.00 |
| No. 3:22-CR-00083 | INN | ["Receipt"] | Granted | 6/23/2023 | $3,000.00 |
| No. 2:18-cr-20421-GCS-A | MIE | ["Receipt"] | Granted | 6/14/2021 | $3,000.00 |
| No. 3:21-cr-00030 | CAN | ["Possession"] | Granted | 9/2/2021 | $6,500.00 |
| No. 3:21-CR-00233 | CAN | ["Possession"] | Granted | 6/2/2023 | $10,000.00 |
| No. 4:22-cr-00005 | VAE | ["Receipt"] | Granted | 8/16/2022 | $3,500.00 |
| No. 3:21-cr-00128 | OHS | ["Possession"] | Granted | 8/18/2022 | $3,000.00 |
| No. 6:22-cr-00033 | FLM | ["Receipt"] | Granted | 3/23/2023 | $5,000.00 |
| No. 2:19-cr-00762-FMO-1 | CAC | ["Possession"] | Granted | 2/17/2022 | $1,000.00 |
| No. 2:22-CR-20243 | MIE | ["Receipt"] | Granted | 12/2/2022 | $3,000.00 |
| No. 3:21-cr-00140 | OHS | ["Possession"] | Granted | 12/1/2022 | $3,000.00 |
| No. 2:22-CR-00142 | ALN | ["Possession"] | Granted | 6/7/2023 | $3,000.00 |
| No. 5:20-cr-00130-FL-1 | NCE | ["Possession"] | Granted | 11/15/2022 | $5,000.00 |
| No. 1:21-cr-00157 | MD | ["Possession"] | Granted | 9/10/2021 | $3,000.00 |
| No. 4:22-CR-00089 | CAN | ["Distribution"] | Granted | 1/13/2023 | $5,000.00 |
| No. 2:22-CR-00053 | VAE | ["Receipt"] | Granted | 2/3/2023 | $3,000.00 |
| No. 3:19-cr-00387-L-1 | TXN | ["Possession"] | Granted | 3/24/2023 | $10,000.00 |
| No. 8:20-cr-00207 | NE | ["Transportation"] | Granted | 7/1/2022 | $3,000.00 |
| No. 2:19-cr-00628 | CAC | ["Distribution","Receipt","Possession"] | Granted | 1/27/2023 | $10,000.00 |
| No. 21-CR-80008 | FLS | | Granted | 7/27/2021 | $3,000.00 |
| No. 3:22-CR-00125 | VAE | ["Receipt"] | Granted | 4/6/2023 | $4,000.00 |
| No. 2:20-cr-00047 | PAW | ["Possession"] | Granted | 5/26/2022 | $2,000.00 |
| No. 1:20-cr-00103 | NYW | ["Possession"] | Granted | 4/11/2022 | $1,000.00 |
| No. 4:22-CR-00044 | FLN | ["Receipt"] | Granted | 3/23/2023 | $3,000.00 |
| No. 1:20-cr-00585 | ILN | ["Possession"] | Granted | 7/22/2022 | $5,000.00 |
| No. 5:21-cr-00040 | NCW | ["Transportation"] | Granted | 4/4/2022 | $3,000.00 |
| No. 5:21-cr-50084 | SD | ["Receipt"] | Granted | 1/23/2023 | $5,000.00 |
| No. 3:22-CR-00920 | CAS | ["Possession"] | Granted | 5/8/2023 | $3,000.00 |
| No. 3:19-cr-03522-AJB-1 | CAS | ["Possession"] | Granted | 8/16/2021 | $3,000.00 |
| No. 2:19-cr-00290 | NYE | ["Receipt"] | Granted | 2/24/2022 | $1,000.00 |
| No. 4:22-CR-00346 | TXN | ["Possession"] | Granted | 6/8/2023 | $10,000.00 |
| No. 4:20-cr-00031-GKF-1 | OKN | ["Possession"] | Granted | 11/4/2021 | $3,000.00 |
| No. 8:20-cr-00045-JFB- M | NE | ["Receipt"] | Granted | 7/12/2021 | $3,000.00 |
| No. 2:19-cr-00008-EEF- K | LAE | ["Receipt"] | Granted | 7/22/2021 | $1,000.00 |

| No. 3:20-CR-00012 | NCW | ["Distribution"] | Granted | 8/26/2021 | $3,000.00 |
| No. 3:22-CR-00164 | TXW | ["Receipt","Distribution"] | Granted | 12/8/2022 | $3,000.00 |
| No. 0:20-cr-00139-NEB- E | MN | ["Possession"] | Granted | 5/4/2021 | $10,000.00 |
| No. 1:20-cr-00208 | NCM | ["Possession","Transportation"] | Granted | 2/11/2022 | $5,000.00 |
| No. 1:20-cr-00460 | NCM | ["Receipt"] | Granted | 10/12/2021 | $5,000.00 |
| No. 3:22-cr-00818 | CAS | ["Possession"] | Granted | 2/17/2023 | $3,000.00 |
| No. 2:21-cr-00192 | WAW | ["Possession"] | Granted | 5/12/2023 | $3,000.00 |
| No. 3:21-cr-00333 | NYN | ["Receipt","Possession"] | Granted | 6/28/2022 | $3,000.00 |
| No. 0:21-cr-00149 | MN | ["Production","Distribution"] | Granted | 1/10/2022 | $3,000.00 |
| No. 2:21-CR-00249 | OHS | ["Possession"] | Granted | 3/16/2023 | $10,000.00 |
| No. 4:19-cr-03036-JMG- | NE | ["Production","Distribution"] | Granted | 7/22/2021 | $3,000.00 |
| No. 20-CR-00092 | MOW | ["Receipt"] | Granted | 7/11/2023 | $10,000.00 |
| No. 4:17-CR-00388 | MOE | ["Receipt"] | Granted | 7/19/2018 | $1,500.00 |
| No. 3:17-CR-00305 | NCW | ["Possession"] | Granted | 1/29/2019 | $3,000.00 |
| No. 3:20-CR-00054 | VAE | ["Distribution"] | Granted | 2/25/2021 | $3,000.00 |
| No. 1:18-CR-20095 | FLS | ["Receipt","Possession"] | Granted | 7/12/2018 | $10,000.00 |
| No. 1:19-CR-00219 | NH | ["Distribution"] | Granted | 1/20/2021 | $3,000.00 |
| No. 3:17-cr-00065-JD-MG | INN | ["Receipt"] | Granted | 8/6/2018 | $2,500.00 |
| No. 22-CR-00129 | TXW | ["Receipt"] | Granted | 7/28/2023 | $5,000.00 |
| No. 22-CR-00084 | TXW | ["Distribution"] | Granted | 7/28/2023 | $5,000.00 |
| No. 3:18-CR-30004 | SD | ["Possession"] | Granted | 7/29/2019 | $10,000.00 |
| No. 2:18-CR-02855 | TXW | ["Receipt"] | Granted | 9/23/2021 | $10,000.00 |
| No. 8:22-cr-00324-GTS-1 | NYN | ["Receipt","Possession"] | Granted | 1/19/2023 | $3,000.00 |
| No. 1:19-CR-00487 | OHN | ["Receipt","Distribution","Possession"] | Granted | 1/28/2020 | $10,000.00 |
| No. 0:18-CR-00108 | MN | ["Transportation"] | Granted | 10/4/2018 | $1,000.00 |
| No. 2:17-CR-00175 | INN | ["Possession"] | Granted | 8/23/2018 | $5,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 5:21-CR-00063 | ALN | ["Distribution","Possession"] | Granted | 12/27/2021 | $5,000.00 |
| No. 4:18-CR-00081 | VAE | ["Receipt"] | Granted | 4/11/2018 | $5,000.00 |
| No. 2:18-CR-20027 | KS | ["Possession"] | Granted | 5/12/2023 | $2,500.00 |
| No. 5:19-CR-00885 | TXW | ["Receipt"] | Granted | 2/17/2022 | $5,000.00 |
| No. 2:15-cr-00068-SPC-M | FLM | ["Distribution"] | Granted | 5/5/2016 | $333.33 |
| No. 2:17-CR-20608 | MIE | ["Distribution"] | Granted | 10/25/2018 | $2,000.00 |
| No. 1:17-CR-00659 | MD | ["Transportation"] | Granted | 9/6/2018 | $1,000.00 |
| No. 2:16-CR-00138 | INN | ["Possession"] | Granted | 10/27/2017 | $2,500.00 |
| No. 2:22-CR-00013 | VAE | ["Receipt"] | Granted | 6/23/2023 | $5,000.00 |
| No. 0:20-CR-00297 | MN | | Granted | 11/15/2021 | $1,000.00 |
| No. 2:18-CR-20041 | KS | ["Receipt","Distribution"] | Granted | 3/4/2019 | $2,000.00 |
| No. 1:18-CR-00265 | TXS | ["Receipt","Possession"] | Granted | 8/9/2021 | $3,000.00 |
| No. 4:19-CR-03017 | NE | ["Production","Possession"] | Granted | 1/19/2020 | $10,000.00 |
| No. 3:20-CR-00016 | TXS | ["Possession"] | Granted | 7/20/2022 | $10,000.00 |
| No. 3:20-CR-02075 | CAS | ["Possession"] | Granted | 5/3/2021 | $3,000.00 |
| No. 2:17-CR-20699 | MIE | ["Distribution"] | Granted | 10/17/2018 | $3,000.00 |
| No. 0:22-CR-00257 | MN | ["Possession"] | Granted | 5/19/2023 | $10,000.00 |
| No. 1:20-CR-00245 | NCM | ["Receipt"] | Granted | 4/20/2021 | $3,000.00 |
| No. 1:20-CR-00407 | OHN | ["Transportation","Receipt","Distribution","Possession"] | Granted | 6/16/2022 | $10,000.00 |
| No. 0:18-CR-00084 | MN | ["Distribution"] | Granted | 8/20/2019 | $7,500.00 |
| No. 1:21-CR-00088 | NYW | ["Possession"] | Granted | 12/3/2021 | $3,000.00 |
| No. 3:19-CR-03653 | CAS | ["Possession"] | Granted | 6/5/2020 | $1,000.00 |
| No. 1:20-CR-00040 | GAS | ["Possession"] | Granted | 6/9/2021 | $3,000.00 |
| No. 22-CR-00067 | MOW | ["Production","Distribution"] | Granted | 7/27/2023 | $5,000.00 |
| No. 1:22-CR-000091 | NCW | ["Receipt"] | Granted | 8/29/2023 | $3,400.00 |
| No. 23-cr-8 | TNE | ["Possession","Transportation"] | Granted | 9/18/2023 | $3,000.00 |
| No. 1:22-cr-230 | ND | ["Possession"] | Granted | 8/28/2023 | $3,000.00 |

"Patty" (Linda&Patty Series) Restitution Orders

| Case Number (No.) | District | Conviction | Restitution Decision | Date of Restitution Order | Linda&Patty1 |
|---|---|---|---|---|---|
| No. 20-cr-72 | PAW | ["Possession"] | Granted | 5/11/2021 | $3,259.16 |
| No. 18-cr-522 | PAE | ["Distribution","Possession","Receipt"] | Granted | 4/26/2021 | $3,000.00 |
| No. 1:20-cr-150 | MIW | ["Receipt"] | Granted | 5/20/2021 | $3,000.00 |
| No. 21-cr-047 MMC | CAN | ["Possession"] | Granted | 7/26/2021 | $3,000.00 |
| No. 19-cr-380 RS | CAN | ["Possession"] | Granted | 7/2/2021 | $3,500.00 |
| No. 19-cr-149 | TNE | ["Receipt"] | Granted | 11/18/2021 | $3,000.00 |
| No.1:21-cr-146 | VAE | ["Production","Receipt"] | | 1/12/2022 | $3,500.00 |
| No. 21-cr-303 | PAW | ["Possession"] | Granted | 1/20/2022 | $3,000.00 |
| No. 2:20-cr-043 | VAE | ["Receipt"] | Granted | 11/16/2021 | $4,000.00 |
| No. 20-cr-00248 | PAW | ["Distribution","Possession"] | Granted | 4/7/2022 | $3,000.00 |
| No. 3:21-cr-8 | TNE | ["Distribution"] | Granted | 5/11/2022 | $3,000.00 |
| No. 2:20-cr-00074 | VT | ["Production","Possession"] | Granted | 11/18/2021 | $5,199.00 |
| No. 2:21-cr-6 RSL | WAW | ["Possession"] | Granted | 8/4/2022 | $3,000.00 |
| No. 21-cr-00108 | NYN | ["Possession","Receipt"] | Granted | 2/8/2022 | $3,000.00 |
| No. 3:21-cr-124 | TNE | ["Distribution","Possession"] | Granted | 9/26/2022 | $3,000.00 |
| No. 6:21-cr-02075-CJW | IAN | ["Receipt"] | Granted | 10/17/2022 | $3,000.00 |
| No. 20-cr-136 (TFH) | DC | ["Distribution"] | Granted | 5/11/2021 | $3,000.00 |
| No.22-cr-80058-RLR | FLS | ["Possession"] | Granted | 1/5/2023 | $3,000.00 |
| No. 22-cr-65-BLG-SPW | MT | ["Possession"] | Granted | 1/20/2023 | $3,000.00 |
| No. 3:21-cr-71-BJD-MCR | FLM | ["Production"] | Granted | 1/24/2023 | $4,000.00 |
| No. 4:21-cr-00195-HFS | MOW | ["Possession"] | Granted | 2/10/2023 | $5,000.00 |
| No. 21-cr-673 (TJK) | DC | | Granted | 12/16/2022 | $3,000.00 |
| No. 6:22-cr-02054-CJW | IAN | ["Possession"] | Granted | 4/5/2023 | $1,000.00 |
| No. 20-CR-01501 | TXW | ["Receipt","Distribution"] | Granted | 8/19/2021 | $3,000.00 |
| No. 21-CR-00405 | TXW | ["Distribution","Possession"] | Granted | 1/14/2022 | $5,000.00 |
| No. 22-CR-087 | MSN | ["Possession"] | Granted | 3/9/2023 | $3,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 1:19-cr-00500-BMC-1 | NYE | ["Distribution"] | Granted | 3/15/2022 | $4,000.00 |
| No. 5:21-cr-00082 | KYE | ["Distribution"] | Granted | 1/23/2023 | $3,000.00 |
| No. 0:21-cr-60041-RKA-1 | FLS | ["Possession"] | Granted | 3/25/2022 | $3,000.00 |
| No. 1:21-cr-00623 | NM | ["Distribution"] | Granted | 4/5/2022 | $1,500.00 |
| No. 2:19-cr-01025-RMG-1 | SC | ["Possession"] | Granted | 1/24/2023 | $3,500.00 |
| No. 1:20-cr-00093-JLS- HK | NYW | ["Possession"] | Granted | 6/24/2022 | $3,000.00 |
| No. 2:20-cr-00237-FMO-1 | CAC | ["Distribution"] | Granted | 8/30/2021 | $3,000.00 |
| No. 5:20-cr-00252 | OHN | ["Transportation","Possession"] | Granted | 9/2/2021 | $3,000.00 |
| No. 8:22-cr-00045 | NE | ["Possession"] | | 11/4/2022 | $3,000.00 |
| No. 0:20-cr-00072-SRN-1 | MN | ["Production"] | Granted | 6/28/2021 | $3,500.00 |
| No. 5:21-cr-00018 | VAW | ["Distribution","Possession"] | Granted | 4/4/2022 | $3,000.00 |
| No. 1:21-cr-00156 | NCM | ["Receipt"] | Granted | 7/22/2022 | $3,000.00 |
| No. 2:21-cr-00125 | VAE | ["Possession"] | Granted | 10/14/2022 | $3,000.00 |
| No. 0:19-cr-00202-SRN-E | MN | ["Distribution"] | Granted | 3/14/2023 | $3,000.00 |
| No. 2:19-cr-00355-SVW-1 | CAC | ["Distribution"] | Granted | 6/9/2022 | $3,000.00 |
| No. 1:18-cr-00222-NGG-1 | NYE | ["Receipt","Possession"] | Granted | 6/10/2021 | $1,500.00 |
| No. 1:19-cr-00208-PB-1 | NH | ["Possession"] | Granted | 7/12/2021 | $3,000.00 |
| No. 2:20-cr-00066-JCZ-DN | LAE | ["Possession"] | Granted | 7/21/2021 | $3,000.00 |
| No. 3:19-cr-00091 | INN | ["Possession"] | Granted | 1/11/2022 | $3,000.00 |
| No. 2:21-cr-00090 | FLM | ["Possession"] | Granted | 6/21/2022 | $3,000.00 |
| No. 3:21-cr-00013 | TXS | ["Distribution","Receipt","Possession"] | Granted | 6/12/2023 | $3,000.00 |
| No. 8:20-cr-00074 | NE | ["Distribution"] | Granted | 4/1/2022 | $3,000.00 |
| No. 3:20-cr-00648 | OHN | ["Distribution"] | Granted | 3/11/2022 | $3,000.00 |
| No. 8:21-CR-00142 | FLM | ["Receipt","Possession"] | Granted | 11/22/2022 | $3,000.00 |
| No. 3:22-CR-00242 | NYN | ["Possession"] | Granted | 1/17/2023 | $3,000.00 |
| No. 8:19-cr-00145-DOC-1 | CAC | ["Possession"] | Granted | 10/4/2021 | $3,000.00 |
| No. 3:22-CR-00083 | INN | ["Receipt"] | Granted | 6/23/2022 | $3,000.00 |
| No. 2:18-cr-20421-GCS-A | MIE | ["Receipt"] | Granted | 6/14/2021 | $3,000.00 |
| No. 3:21-cr-00030 | CAN | ["Possession"] | Granted | 9/2/2021 | $3,500.00 |
| No. 1:22-CR-00037 | DC | | Granted | 1/13/2023 | $3,000.00 |

| No. 3:21-CR-00233 | CAN | ["Possession"] | Granted | 6/2/2023 | $5,000.00 |
|---|---|---|---|---|---|
| No. 4:22-cr-00005 | VAE | ["Receipt"] | Granted | 8/16/2022 | $3,000.00 |
| No. 3:21-cr-00128 | OHS | ["Possession"] | Granted | 8/18/2022 | $3,000.00 |
| No. 3:22-cr-00017 | FLM | ["Possession"] | Granted | 8/31/2022 | $4,000.00 |
| No. 1:20-cr-00238-JEJ-1 | PAM | ["Production"] | Granted | 4/8/2022 | $3,000.00 |
| No. 4:20-cr-00115-1 | TXS | ["Possession","Receipt"] | Granted | 10/4/2022 | $3,000.00 |
| No. 6:22-cr-00033 | FLM | ["Receipt"] | Granted | 3/23/2023 | $4,000.00 |
| No. 2:19-cr-00762-FMO-1 | CAC | ["Possession"] | Granted | 2/17/2022 | $1,000.00 |
| No. 2:22-CR-20243 | MIE | ["Receipt"] | Granted | 12/2/2022 | $3,000.00 |
| No. 3:21-cr-00140 | OHS | ["Possession"] | Granted | 12/1/2022 | $3,000.00 |
| No. 2:22-CR-00142 | ALN | ["Possession"] | Granted | 6/7/2023 | $3,000.00 |
| No. 5:20-cr-00130-FL-1 | NCE | ["Possession"] | Granted | 11/15/2022 | $3,000.00 |
| No. 3:19-cr-30004-PKH-1 | ARW | ["Possession"] | Granted | 5/26/2021 | $3,000.00 |
| No. 3:19-cr-00388-FDW- | NCW | ["Distribution"] | Granted | 6/24/2021 | $3,000.00 |
| No. 5:21-cr-00572 | OHN | ["Receipt"] | Granted | 3/21/2022 | $3,000.00 |
| No. 1:21-cr-00157 | MD | ["Possession"] | Granted | 9/10/2021 | $3,000.00 |
| No. 4:22-CR-00089 | CAN | ["Distribution"] | Granted | 1/13/2023 | $3,000.00 |
| No. 2:22-CR-00053 | VAE | ["Receipt"] | Granted | 2/3/2023 | $5,000.00 |
| No. 2:20-cr-00129 | INN | ["Receipt","Possession", "Distribution"] | Granted | 2/22/2022 | $3,000.00 |
| No. 8:20-cr-00156-BCB- | NE | ["Distribution"] | Granted | 6/2/2021 | $3,000.00 |
| No. 1:21-CR-00183 | NYW | ["Possession"] | Granted | 6/27/2023 | $3,000.00 |
| No. 1:21-cr-01694 | NM | | Granted | 4/27/2022 | $3,000.00 |
| No. 1:20-cr-00343 | INS | ["Possession","Receipt"] | Granted | 1/12/2022 | $3,000.00 |
| No. 1:19-cr-00010-DAD- | CAE | ["Distribution"] | Granted | 8/23/2021 | $3,000.00 |
| No. 3:19-cr-00387-L-1 | TXN | ["Possession"] | Granted | 3/24/2023 | $3,000.00 |
| No. 8:20-cr-00207 | NE | ["Transportation"] | Granted | 7/1/2022 | $3,000.00 |
| No. 2:19-cr-00628 | CAC | ["Distribution","Receipt" ,"Possession"] | Granted | 1/27/2023 | $4,000.00 |
| No. 1:22-CR-00223 | NCM | ["Possession"] | Granted | 3/1/2023 | $3,000.00 |
| No. 21-CR-80008 | FLS | | Granted | 7/27/2021 | $3,000.00 |
| No. 3:22-CR-00125 | VAE | ["Receipt"] | Granted | 4/6/2023 | $3,000.00 |
| No. 2:20-cr-00047 | PAW | ["Possession"] | Granted | 5/26/2022 | $2,500.00 |

| No. 1:20-cr-00103 | NYW | ["Possession"] | Granted | 4/11/2022 | $1,000.00 |
|---|---|---|---|---|---|
| No. 4:22-CR-00044 | FLN | ["Receipt"] | Granted | 3/23/2023 | $3,000.00 |
| No. 1:20-cr-00585 | ILN | ["Possession"] | Granted | 7/22/2022 | $3,000.00 |
| No. 5:21-cr-00040 | NCW | ["Transportation"] | Granted | 4/4/2022 | $3,000.00 |
| No. 5:20-cr-00327-EGS-1 | PAE | ["Receipt","Possession"] | Granted | 9/30/2021 | $3,000.00 |
| No. 5:21-cr-50084 | SD | ["Receipt"] | Granted | 1/23/2023 | $3,000.00 |
| No. 1:20-cr-00467 | NCM | ["Receipt"] | Granted | 12/1/2021 | $3,000.00 |
| No. 3:22-CR-00920 | CAS | ["Possession"] | Granted | 5/8/2023 | $3,000.00 |
| No. 3:19-cr-03522-AJB-1 | CAS | ["Possession"] | Granted | 8/16/2021 | $3,000.00 |
| No. 2:19-cr-00290 | NYE | ["Receipt"] | Granted | 2/24/2022 | $1,000.00 |
| No. 4:22-CR-00346 | TXN | ["Possession"] | Granted | 6/8/2023 | $4,000.00 |
| No. 1:19-cr-03611-JB-1 | NM | ["Possession"] | Granted | 11/14/2022 | $3,000.00 |
| No. 3:19-cr-00216-JJH-1 | OHN | ["Possession"] | Granted | 2/23/2022 | $3,000.00 |
| No. 3:21-cr-00019 | MSN | ["Possession"] | Granted | 12/6/2021 | $3,500.00 |
| No. 4:21-cr-00479 | CAN | ["Possession"] | Granted | 6/21/2022 | $3,000.00 |
| No. 2:19-cr-20637-DPH-8 | MIE | ["Possession"] | Granted | 4/13/2022 | $3,000.00 |
| No. 2:18-cr-00253 | SC | ["Possession"] | Granted | 7/14/2021 | $1,000.00 |
| No. 8:20-cr-00045-JFB-M | NE | ["Receipt"] | Granted | 7/12/2021 | $3,000.00 |
| No. 4:21-cr-06029 | WAE | ["Receipt"] | Granted | 6/15/2023 | $3,000.00 |
| No. 2:20-CR-00220 | WAW | ["Receipt"] | Granted | 2/23/2023 | $4,000.00 |
| No. 2:19-cr-00008-EEF-K | LAE | ["Receipt"] | Granted | 7/22/2021 | $1,000.00 |
| No. 3:22-CR-00164 | TXW | ["Receipt","Distribution"] | Granted | 12/8/2022 | $3,000.00 |
| No. 1:19-cr-00245-PB-1 | NH | ["Distribution","Possession"] | Granted | 8/23/2021 | $3,000.00 |
| No. 8:21-cr-00188 | CAC | ["Possession"] | Granted | 4/13/2022 | $3,000.00 |
| No. 1:21-cr-00314 | ILN | ["Receipt"] | Granted | 8/8/2022 | $3,000.00 |
| No. 3:22-CR-00387 | TXN | ["Receipt"] | Granted | 3/9/2023 | $4,000.00 |
| No. 6:21-cr-06081 | NYW | ["Possession"] | Granted | 11/30/2021 | $3,000.00 |
| No. 0:20-cr-00139-NEB-B | MN | ["Possession"] | Granted | 5/4/2021 | $3,000.00 |
| No. 1:20-cr-00208 | NCM | ["Possession","Transportation"] | Granted | 2/11/2022 | $3,000.00 |
| No. 2:11-cr-00308 | CAC | ["Receipt","Possession"] | Granted | 10/5/2022 | $4,000.00 |

| No. 2:18-cr-00005 | INN | ["Receipt"] | Granted | 1/6/2022 | $5,000.00 |
|---|---|---|---|---|---|
| No. 5:20-cr-00105 | NCW | ["Receipt"] | Granted | 9/16/2021 | $3,000.00 |
| No. 1:20-cr-00460 | NCM | ["Receipt"] | Granted | 10/12/2021 | $3,000.00 |
| No. 3:22-cr-00818 | CAS | ["Possession"] | Granted | 2/17/2023 | $3,000.00 |
| No. 2:21-cr-00192 | WAW | ["Possession"] | Granted | 5/12/2023 | $3,000.00 |
| No. 1:20-cr-00290 | ALN | ["Possession"] | Granted | 7/28/2021 | $3,000.00 |
| No. 1:22-CR-00105 | DC | ["Receipt"] | Granted | 12/14/2022 | $3,000.00 |
| No. 3:21-cr-00333 | NYN | ["Receipt","Possession"] | Granted | 6/28/2022 | $3,000.00 |
| No. 0:21-cr-00149 | MN | ["Production","Distribution"] | Granted | 1/10/2022 | $3,000.00 |
| No. 2:21-CR-00249 | OHS | ["Possession"] | Granted | 3/16/2023 | $3,000.00 |
| No. 4:19-cr-03036-JMG-( | NE | ["Production","Distribution"] | Granted | 7/22/2021 | $3,000.00 |
| No. 20-CR-00092 | MOW | ["Receipt"] | Granted | 7/11/2023 | $8,000.00 |
| No. 2:20-CR-00313 | ALN | ["Possession"] | Granted | 5/25/2021 | $3,000.00 |
| No. 1:22-CR-000091 | NCW | ["Receipt"] | Granted | 8/29/2023 | $3,500.00 |
| No. 23-cr-8 | TNE | ["Possession","Transportation"] | Granted | 9/18/2023 | $3,000.00 |
| No. 1:23-cr-12 | GAS | ["Distribution"] | Granted | 9/21/2023 | $3,000.00 |
| No. 3:22-cr-119 | MSN | ["Distribution"] | Granted | 8/1/2023 | $3,500.00 |

"Sarah" (Marineland1 Series) Restitution Orders

| Case Number (No.) | District | Conviction | Restitution Decision | Date of Restitution Order | Marineland 1 (Sarah) |
|---|---|---|---|---|---|
| No. 18-cr-00258 | NYN | ["Receipt"] | Granted | 5/9/2019 | $15,000.00 |
| No. 19-cr-80003 | FLS | | Granted | 7/23/2019 | $15,000.00 |
| No. 1:18-cr-339 | VAE | ["Receipt"] | Granted | 7/30/2019 | $3,000.00 |
| No. 14-cr-00006 | FLM | ["Distribution","Possession"] | Granted | 9/23/2014 | $3,000.00 |
| No. 16-cr-148 | PAW | ["Distribution"] | Granted | 7/16/2019 | $1,000.00 |
| No. 19-cr-00154-DCN | ID | ["Possession"] | Granted | 9/9/2019 | $2,000.00 |
| No. 1:18-cr-483-1 | NCM | ["Possession"] | Granted | 8/15/2019 | $15,000.00 |
| No. 17-cr-00018 | AK | ["Possession"] | Granted | 8/30/2019 | $3,000.00 |
| No.19-cr-80049 | FLS | ["Possession","Receipt"] | Granted | 9/18/2019 | $22,000.00 |
| No. 19-CR-80064 | FLS | ["Distribution","Possession"] | Granted | 9/26/2019 | $5,000.00 |
| No. 19-80037-cr-WPD | FLS | ["Distribution"] | Granted | 8/16/2019 | $15,000.00 |
| No. 17-cr-30007 | MA | ["Distribution","Possession"] | Granted | 7/26/2019 | $3,500.00 |
| No. 19-cr-20017 | MIE | ["Receipt"] | Granted | 9/19/2019 | $3,000.00 |
| No. 1:18-cr-00178 | GAN | ["Distribution"] | Granted | 2/6/2019 | $1,000.00 |
| No. 3:17-cr-26 | PAW | ["Possession"] | Granted | 7/8/2019 | $3,000.00 |
| No. 1:18-cr-157 | ND | ["Distribution"] | Granted | 10/28/2019 | $1,000.00 |
| No. 19-cr-00272 | NCM | ["Receipt"] | Granted | 11/8/2019 | $3,000.00 |
| No. 3:18-cr-170 | ND | ["Distribution","Possession"] | Granted | 11/15/2019 | $4,000.00 |
| No. 19-cr-10-BU-DLC | MT | ["Receipt"] | Granted | 11/22/2019 | $3,000.00 |
| 2:18-cr-160-FtM-38MRM | FLM | ["Receipt"] | Granted | 7/15/2019 | $1,000.00 |
| No.18-cr-00162 | AK | | Granted | 12/4/2019 | $3,000.00 |
| No. 4:17-cr-00248 | TXS | ["Distribution","Possession"] | Granted | 12/12/2018 | $1,000.00 |
| No. 19-cr-11-BU-DLC | MT | ["Distribution"] | Granted | 12/19/2019 | $3,000.00 |
| No. 1:18-cr-00147 | TXS | ["Possession"] | Granted | 9/30/2019 | $2,000.00 |
| No. 8:19-cr-93-T-33CPT | FLM | ["Possession","Receipt"] | Granted | 12/18/2019 | $3,000.00 |
| No. 18-cr-00168 | CO | ["Possession"] | Granted | 6/17/2019 | $3,000.00 |
| No. 18-cr-118 | ME | ["Possession"] | Granted | 6/7/2019 | $1,000.00 |

| No. 16-cr-00004-NT | ME | ["Possession"] | Granted | 6/6/2016 | $3,000.00 |
|---|---|---|---|---|---|
| No. 1:17-cr-00025-001 | ME | ["Possession"] | Granted | 8/14/2018 | $3,000.00 |
| No. 1-18-cr-00136-001 | ME | ["Possession","Receipt"] | Granted | 7/24/2019 | $6,000.00 |
| No. 16-cr-10174 | MA | ["Distribution"] | Granted | 11/20/2019 | $1,000.00 |
| No. 17-cr-500 | ILN | ["Possession","Transportation"] | Granted | 12/18/2019 | $3,250.00 |
| No. 1:15-cr-37 | PAW | ["Possession"] | Granted | 11/25/2019 | $1,000.00 |
| No. 18-cr-432 | NJ | ["Distribution"] | Granted | 6/24/2019 | $3,000.00 |
| No. 17-cr-111 | NJ | ["Possession"] | Granted | 9/19/2018 | $15,000.00 |
| No. 2:18-cr-00220-WFN | WAE | ["Possession"] | Granted | 10/15/2019 | $1,500.00 |
| No. 18-cr-148 | NJ | ["Possession"] | Granted | 10/30/2018 | $15,000.00 |
| No. 18-cr-288 | NJ | ["Distribution"] | Granted | 8/28/2018 | $2,000.00 |
| No. 16-cr-301 | NJ | ["Distribution","Possession"] | Granted | 7/20/2017 | $1,500.00 |
| No. 2:18-cr-00031-WFN | WAE | ["Production","Possession"] | Granted | 1/28/2020 | $3,000.00 |
| No. 18-cr-00023 | MOW | ["Distribution"] | Granted | 5/10/2019 | $5,000.00 |
| No. 13-cr-05050 | MOW | ["Possession"] | Granted | 11/4/2015 | $2,500.00 |
| No. 15-cr-00394 | NJ | ["Possession"] | Granted | 1/22/2018 | $9,000.00 |
| No. 17-cr-00287 | NJ | ["Receipt","Possession"] | Granted | 12/18/2017 | $25,000.00 |
| No. 17-cr-03071 | MOW | ["Receipt","Distribution"] | Granted | 8/13/2018 | $2,500.00 |
| No. 4:18-cr-00234 | GAS | ["Possession"] | Granted | 5/24/2019 | $5,000.00 |
| No. 1:19-cr-00009 | ME | ["Possession"] | Granted | 2/6/2020 | $5,000.00 |
| No. 2:17-cr-00236-WFN | WAE | ["Possession"] | Granted | 2/11/2020 | $1,500.00 |
| No. 1:18-cr-00026 | GAS | ["Possession"] | Granted | 8/15/2019 | $2,800.00 |
| No. 4:79-cr-13 | GAS | ["Possession"] | Granted | 8/31/2017 | $5,500.00 |
| No. 4:17-cr-00052 | GAS | ["Possession"] | Granted | 4/24/2018 | $2,000.00 |
| No. 18-cr-10253 | MA | ["Possession","Receipt"] | Granted | 1/24/2020 | $1,000.00 |
| No. 4:18-cr-06050-SMJ | WAE | ["Receipt"] | Granted | 2/27/2020 | $2,000.00 |
| No. 4:18-cr-00049 | TXS | ["Distribution"] | Granted | 10/17/2019 | $2,500.00 |

| No. 1:18-cr-00491 | TXS | ["Receipt","Possession"] | Granted | 10/22/2019 | $15,000.00 |
|---|---|---|---|---|---|
| No. 1:18-cr-00146 | TXS | ["Possession"] | Granted | 10/8/2019 | $1,500.00 |
| No.19-cr-80136-RLR | FLS | ["Receipt","Possession"] | Granted | 3/12/2020 | $15,000.00 |
| No. 19-cr-00080 | AK | ["Possession"] | Granted | 2/26/2020 | $3,000.00 |
| No. M-16-cr-1454 | TXS | ["Receipt"] | Granted | 4/8/2019 | $300.00 |
| No. 3:18-cr-6 | NCW | ["Possession"] | Granted | 2/7/2020 | $5,000.00 |
| No. B-17-cr-047 | TXS | ["Distribution"] | Granted | 10/16/2019 | $15,000.00 |
| No. 19-cr-873 | TXS | ["Possession"] | Granted | 12/17/2019 | $4,000.00 |
| No. 17-cr-133 | WAW | ["Distribution"] | Granted | 11/7/2017 | $2,000.00 |
| No. 15-cr-00113 | PAM | ["Distribution"] | Granted | 1/21/2016 | $600.00 |
| No. 13-cr-30175 | ILS | ["Receipt"] | Granted | 5/21/2015 | $500.00 |
| No. 14-cr-00273 | OHS | ["Possession"] | Granted | 5/20/2015 | $3,000.00 |
| No. 16-cr-00068 | TNE | ["Possession"] | Granted | 1/9/2018 | $15,000.00 |
| No. 15-cr-03009 | MOW | ["Receipt"] | Granted | 3/2/2016 | $1,000.00 |
| No. 15-cr-00023 | IAS | ["Possession"] | Granted | 2/19/2016 | $250.00 |
| No. 15-cr-10016 | MA | ["Distribution"] | Granted | 12/11/2015 | $3,000.00 |
| No. 14-cr-00122 | TXE | ["Possession"] | Granted | 1/6/2016 | $500.00 |
| No. 15-CR-00920 | TXW | ["Possession"] | Granted | 2/8/2017 | $1,000.00 |
| No. 17-cr-272 | PR | ["Possession"] | Granted | 2/15/2019 | $15,000.00 |
| No. 14-cr-00126 | TNE | ["Distribution"] | Granted | 1/7/2016 | $5,000.00 |
| No. 15-20292 | MIE | ["Distribution"] | Granted | 2/2/2017 | $26,500.00 |
| No. 15-cr-00053 | ME | ["Possession"] | Granted | 12/2/2015 | $5,000.00 |
| No. 17-cr-00009 | FLN | ["Distribution"] | Granted | 8/23/2017 | $2,000.00 |
| No. 15-cr-00015 | RI | ["Possession"] | Granted | 7/1/2015 | $1,000.00 |
| No. 15-cr-00152-RBJ | CO | ["Possession"] | Granted | 6/28/2016 | $7,000.00 |
| No. 15-cr-00132 | SC | ["Distribution"] | Granted | 5/18/2016 | $5,000.00 |
| No. 15-CR-00239 | TXW | ["Possession"] | Granted | 5/19/2016 | $11,409.00 |
| No. 16-CR-00177 | TXW | ["Receipt"] | Granted | 5/2/2017 | $10,000.00 |
| No. 15-cr-00266 | WAW | ["Distribution"] | Granted | 10/24/2016 | $1,200.00 |
| No. 17-cr-00582 | TXS | ["Receipt"] | Granted | 9/7/2018 | $2,000.00 |
| No. 14-cr-00827 | NYS | ["Distribution"] | Granted | 3/1/2016 | $4,599.00 |
| No. 14-cr-00953 | TXS | ["Possession"] | Granted | 5/24/2016 | $9,000.00 |
| No. 2:15-cr-00086-APG-N | NV | ["Possession"] | Granted | 11/18/2015 | $10,750.00 |

| No. 14-cr-000188 | NCW | ["Transportation"] | Granted | 4/14/2016 | $2,500.00 |
|---|---|---|---|---|---|
| No. 17-CR-00287 | TXW | ["Possession"] | Granted | 11/8/2017 | $2,000.00 |
| No. 15-cr-2058 | AZ | ["Possession"] | Granted | 7/5/2017 | $3,000.00 |
| No. 15-cr-113 | ILN | ["Possession"] | Granted | 6/15/2016 | $20,000.00 |
| No. 14-cr-00170 | PAW | ["Possession"] | Granted | 11/5/2015 | $3,000.00 |
| No. 14-CR-00933 | TXW | ["Receipt"] | Granted | 8/31/2016 | $3,000.00 |
| No. 15-cr-228 | ILN | ["Possession"] | Granted | 4/20/2017 | $7,500.00 |
| No. 14-cr-00028 | VAW | ["Possession"] | Granted | 10/22/2014 | $5,000.00 |
| No. 3:14-cr-87 | ND | ["Distribution"] | Granted | 3/23/2016 | $5,000.00 |
| No. 15-cr-00025 | TXE | ["Possession"] | Granted | 3/4/2016 | $1,000.00 |
| No. 16-cr-00044 | PAW | ["Possession"] | Granted | 6/6/2017 | $6,000.00 |
| No. 16-cr-00427 | NJ | ["Distribution"] | Granted | 1/26/2017 | $10,000.00 |
| No. 13-cr-00220 | NYE | ["Possession"] | Granted | 3/16/2015 | $25,000.00 |
| No. 17-cr-000156 | OHS | ["Possession"] | Granted | | $7,000.00 |
| No. 15-cr-00127 | PAW | ["Possession"] | Granted | 2/24/2016 | $2,000.00 |
| No. 13-cr-00052 | NCW | ["Possession"] | Granted | 10/14/2014 | $3,000.00 |
| No. 14-cr-00498 | ALM | ["Possession"] | Granted | 10/5/2015 | $1,000.00 |
| No. 15-cr-00063 | ND | ["Possession"] | Granted | 7/13/2016 | $2,000.00 |
| No. 15-cr-0009 | NV | ["Receipt"] | Granted | 8/17/2015 | $5,000.00 |
| No. 15-cr-00200 | VAE | ["Possession"] | Granted | 12/4/2015 | $4,000.00 |
| No. 14-cr-400 | FLM | ["Possession"] | Granted | 5/27/2015 | $1,000.00 |
| No. 15-cr-00023 | TXN | ["Possession"] | Granted | 2/11/2016 | $26,500.00 |
| No. 14-cr-1418-DMA | CAS | ["Possession"] | Granted | 2/10/2015 | $4,000.00 |
| No. 15-cr-00191 | CAC | ["Distribution"] | Granted | 10/4/2016 | $2,250.00 |
| No. 15-cr-00166 | SC | ["Possession"] | Granted | 3/28/2016 | $1,500.00 |
| No. 15-cr-409 WHA | CAN | ["Possession"] | Granted | 9/7/2016 | $2,500.00 |
| No. 14-cr-642 | NYE | ["Receipt"] | Granted | 9/30/2015 | $3,500.00 |
| No. 14-CR-00485 | TXW | ["Receipt"] | Granted | 10/26/2016 | $3,000.00 |
| No. 15-cr-00568 | UT | ["Possession"] | Granted | 4/15/2016 | $2,500.00 |
| No. 14-cr-00256 | MN | ["Possession"] | Granted | 1/12/2016 | $750.00 |
| No. 14-cr-40043 | MA | ["Receipt"] | Granted | 10/13/2017 | $1,000.00 |
| No. 14-cr-40044 | MD | ["Possession"] | Granted | 4/29/2016 | $1,000.00 |
| No. 14-cr-0397-TDC | MD | ["Distribution"] | Granted | 6/18/2015 | $3,500.00 |
| No. 15-cr-00179 | UT | ["Distribution"] | Granted | 1/8/2016 | $3,000.00 |
| No. 13-cr-255-SVW | CAC | ["Distribution"] | Granted | 9/30/2014 | $1,000.00 |

| No. 16-cr-00089 | NYW | ["Possession"] | Granted | 4/25/2017 | $4,000.00 |
|---|---|---|---|---|---|
| No. H-16-cr-36 | TXS | ["Distribution"] | Granted | 7/12/2017 | $8,750.00 |
| No. 15-CR-00066 | TXW | ["Distribution"] | Granted | 7/7/2016 | $3,000.00 |
| No. 1:15-cr-00030 | PAW | ["Possession"] | Granted | 2/13/2017 | $1,000.00 |
| No. 3:15-cr-00553 | SC | ["Possession"] | Granted | 10/19/2016 | $25,000.00 |
| No. 15-cr-00048 | KYE | ["Distribution"] | Granted | 2/9/2017 | $1,000.00 |
| No. 13-cr-850 | ILN | ["Possession"] | Granted | 6/6/2016 | $5,000.00 |
| No. 15-cr-00012 | IAS | ["Possession"] | Granted | 2/3/2016 | $1,500.00 |
| No. 14-cr-00037 | CAE | ["Receipt"] | Granted | 2/18/2016 | $1,500.00 |
| No. 13-cr-00153 | ALM | ["Possession"] | Granted | 10/9/2014 | $1,000.00 |
| No. 15-cr-00092 | INS | ["Distribution"] | Granted | 6/20/2016 | $3,500.00 |
| No. 14-cr-00033 | KYE | ["Receipt"] | Granted | 6/24/2015 | $10,000.00 |
| No. 14-cr-25 | IAS | ["Possession"] | Granted | 11/25/2014 | $2,000.00 |
| No. 14-cr-00151 | WVS | ["Possession"] | Granted | 10/20/2015 | $1,000.00 |
| No. 16-cr-00080 | KYW | ["Possession"] | Granted | 5/1/2017 | $7,222.00 |
| No. 15-cr-2151 | CAS | ["Distribution"] | Granted | 1/4/2016 | $4,000.00 |
| No. 14-cr-00354 | ALN | ["Receipt"] | Granted | 6/23/2015 | $7,000.00 |
| No. PJM-15-0360 | MD | ["Distribution"] | Granted | 3/30/2016 | $1,000.00 |
| No. 14-cr-112 | ND | ["Possession"] | Granted | 6/24/2015 | $1,500.00 |
| No. 16-cr-515 YGR | CAN | ["Possession"] | Granted | 5/31/2018 | $4,000.00 |
| No. 15-cr-72 | MIW | ["Possession"] | Granted | 10/29/2015 | $3,000.00 |
| No. 16-cr-00036-MSK | CO | ["Possession"] | Granted | 5/1/2017 | $2,000.00 |
| No. 14-cr-826 | SC | ["Possession"] | Granted | 4/8/2015 | $500.00 |
| No. 14-cr-00104 | CAC | ["Possession"] | Granted | 5/23/2016 | $1,200.00 |
| No. 14-cr-00013 | FLM | ["Possession"] | Granted | 9/29/2015 | $3,500.00 |
| No. 2:17-cr-00131 | UT | ["Possession"] | Granted | 5/3/2018 | $15,000.00 |
| No. 13-cr-00175 | RI | ["Distribution"] | Granted | 5/8/2015 | $3,000.00 |
| No. 14-cr-00106 | VAE | ["Possession"] | Granted | 3/18/2015 | $2,000.00 |
| No. 14-cr-00109 | MT | ["Possession"] | Granted | 6/22/2015 | $5,000.00 |
| No. 14-cr-00117 | AK | ["Distribution"] | Granted | 10/9/2015 | $3,000.00 |
| No. 14-cr-00008 | ME | ["Possession"] | Granted | 5/6/2015 | $3,500.00 |
| No. 15-cr-366 | PAE | ["Possession"] | Granted | 3/22/2016 | $3,500.00 |
| No. 17-00006-BAJ-EWD | LAM | ["Receipt"] | Granted | 7/19/2017 | $1,000.00 |
| No. 15-cr-00005 | WAE | ["Receipt"] | Granted | 12/10/2015 | $500.00 |
| No. 15-cr-40074 | ILC | ["Receipt"] | Granted | 9/30/2016 | $25,000.00 |

| No. 14-cr-10288 | MA | ["Distribution"] | Granted | 12/2/2015 | $3,000.00 |
|---|---|---|---|---|---|
| No. 17-cr-00319 | NCM | ["Receipt"] | Granted | 5/9/2018 | $2,500.00 |
| No. 15-CR-000268 | TXW | ["Receipt"] | Granted | 8/8/2016 | $3,000.00 |
| No. 14-cr-00475 | PAE | ["Distribution"] | Granted | 9/9/2015 | $5,000.00 |
| No. 14-cr-191 | CAC | ["Possession"] | Granted | 1/14/2015 | $3,000.00 |
| No. 14-cr-270 EMC | CAN | ["Possession"] | Granted | 5/26/2015 | $500.00 |
| No. 13-cr-00177-MAD | NYN | ["Distribution","Possession","Receipt"] | Granted | 12/15/2014 | $4,042.00 |
| No. 16-cr-10030 | ILC | ["Receipt"] | Granted | 7/13/2017 | $3,000.00 |
| No. 15-cr-00280 | NCW | ["Transportation"] | Granted | 8/15/2016 | $2,000.00 |
| No. 4:17-cr-00008 | GAS | ["Possession"] | Granted | 10/10/2017 | $3,000.00 |
| No. 15-cr-00022 | TXE | ["Possession"] | Granted | 3/4/2016 | $2,500.00 |
| No. 7:14-cr-137 | SC | ["Possession"] | Granted | 12/7/2015 | $500.00 |
| No. 15-cr-00100 | WY | ["Possession"] | Granted | 4/21/2016 | $2,000.00 |
| No. 15-cr-483 | TXS | ["Possession"] | Granted | 4/17/2017 | $4,000.00 |
| No. 15-cr-185 | SC | ["Distribution"] | Granted | 7/28/2015 | $26,500.00 |
| No. 14-cr-00029 | GAN | ["Possession","Distribution","Receipt"] | Granted | 4/22/2015 | $2,500.00 |
| No. 14-cr-40064 | ILC | ["Possession"] | Granted | 10/9/2015 | $5,500.00 |
| No. 14-cr-00131 | CO | ["Possession"] | Granted | 6/23/2015 | $3,000.00 |
| No. 14-cr-00133 | TXE | ["Possession"] | Granted | 3/4/2016 | $3,500.00 |
| No. 14-cr-00041 | MT | ["Possession"] | Granted | 12/16/2014 | $4,636.00 |
| No. 16-cr-00366 | NCM | ["Receipt"] | Granted | 5/19/2017 | $2,000.00 |
| No. 17-CR-00643 | TXW | ["Distribution"] | Granted | 1/29/2019 | $5,000.00 |
| No. 15-cr-00139 | ME | ["Possession"] | Granted | 4/25/2017 | $5,000.00 |
| No. 14-cr-154 | WY | ["Possession"] | Granted | 12/21/2014 | $1,500.00 |
| No. 15-cr-00224 | HI | ["Possession"] | Granted | 10/26/2015 | $6,500.00 |
| No. 15-cr-00516 | FLM | ["Possession"] | Granted | 11/8/2016 | $2,500.00 |
| No. 15-cr-00758 | CAS | ["Receipt"] | Granted | 2/18/2016 | $1,500.00 |
| No. 13-cr-60-1 | KYW | ["Possession"] | Granted | 11/13/2015 | $2,500.00 |
| No. 15-cr-00090 | NCE | ["Receipt"] | Granted | 10/6/2015 | $2,500.00 |
| No. 18-cr-00187 | CO | ["Possession"] | Granted | 12/21/2018 | $3,000.00 |
| No. 17-cr-5-BAJ-EWD | LAM | ["Possession"] | Granted | 3/8/2018 | $1,000.00 |
| No. 15-cr-368 | OHN | ["Distribution"] | Granted | 8/5/2016 | $26,500.00 |
| No. 13-cr-00414 | GAN | ["Distribution"] | Granted | 8/5/2015 | $8,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 14-cr-205 | CT | ["Distribution"] | Granted | 12/23/2015 | $6,000.00 |
| No. 14-cr-000027 | NCW | ["Possession","Transportation"] | Granted | 4/20/2015 | $2,000.00 |
| No. 14-cr-00279 | OHN | ["Distribution","Possession","Receipt"] | Granted | 2/9/2015 | $5,000.00 |
| No. 13-cr-00411 | ILN | ["Possession"] | Granted | 8/28/2015 | $9,000.00 |
| No. 15-cr-00458 | OHN | ["Receipt"] | Granted | 8/25/2016 | $2,000.00 |
| No. 16-cr-20787 | FLS | ["Possession"] | Granted | 12/11/2017 | $500.00 |
| No. 13-cr-19 | NCW | ["Production","Possession","Transportation"] | Granted | 1/23/2015 | $2,000.00 |
| No. 1:16-cr-00183 | NYN | ["Distribution"] | Granted | 11/28/2017 | $3,000.00 |
| No. 14-cr-301 | SC | ["Possession"] | Granted | 3/19/2015 | $1,000.00 |
| No. 14-cr-605 | PAE | ["Possession"] | Granted | 4/13/2016 | $3,000.00 |
| No. 16-cr-187 | NCE | ["Receipt"] | Granted | 2/22/2018 | $2,500.00 |
| No. 6:16-cr-49 | SC | ["Possession"] | Granted | 9/15/2017 | $500.00 |
| No. 3:14-cr-00302 | SC | ["Possession"] | Granted | 12/18/2015 | $1,000.00 |
| No. 3:15-cr-00111 | SC | ["Possession"] | Granted | 2/22/2016 | $2,000.00 |
| No. 15-cr-02491 WJ | NM | ["Possession"] | Granted | 4/29/2016 | $1,000.00 |
| No. 16-CR-00053 | TXW | ["Possession"] | Granted | 6/14/2016 | $1,500.00 |
| No. 16-cr-00153 | ME | ["Possession"] | Granted | 4/18/2017 | $3,000.00 |
| No. 15-cr-26 | OHS | ["Distribution"] | Granted | 11/4/2015 | $2,000.00 |
| No. 14-cr-38 | MT | ["Possession"] | Granted | 3/4/2015 | $6,500.00 |
| No. 14-cr-194-SJO | CAC | ["Possession"] | Granted | 11/16/2014 | $10,000.00 |
| No. 14-cr-00152 | TXE | ["Possession"] | Granted | 11/13/2015 | $500.00 |
| No. 15-cr-00131 | WVS | ["Possession"] | Granted | 11/2/2015 | $1,500.00 |
| No. 16-cr-00047 | VAE | ["Receipt"] | Granted | 7/8/2016 | $1,500.00 |
| No. 15-cr-00177 | TXE | ["Possession"] | Granted | 9/21/2016 | $1,000.00 |
| No. 13-cr-00438 | ALM | ["Receipt"] | Granted | 1/30/2015 | $4,000.00 |
| No. 15-cr-00024 | TXE | ["Possession"] | Granted | 3/4/2016 | $500.00 |
| No. 14-cr-199 | UT | ["Distribution"] | Granted | 4/28/2015 | $500.00 |
| No. 2:17 cr 219 | OHS | ["Possession"] | Granted | 4/11/2018 | $3,500.00 |
| No. 16-cr-00006 | MT | ["Possession"] | Granted | 10/28/2016 | $3,000.00 |
| No. 17-cr-00050 | VAE | ["Possession"] | Granted | 12/31/2017 | $1,154.00 |
| No. 14-cr-62 | LAM | ["Receipt"] | Granted | 3/26/2015 | $2,000.00 |

| No. 13-cr-899 | ILN | ["Possession"] | Granted | 4/13/2015 | $2,500.00 |
| No. 14-cr-352 | MOE | ["Possession"] | Granted | 12/4/2015 | $2,000.00 |
| No. 14-cr-3 | NV | ["Receipt"] | Granted | 2/4/2015 | $2,500.00 |
| No. 13-cr-259 | PAM | ["Receipt","Possession","Production"] | Granted | 6/4/2015 | $500.00 |
| No. 16-cr-510 SI | CAN | ["Possession"] | Granted | 9/17/2018 | $2,500.00 |
| No. 15-CR-00127 | TXW | ["Receipt"] | Granted | 11/9/2015 | $2,000.00 |
| No. 15-cr-00042 | OHS | ["Possession"] | Granted | 5/17/2016 | $3,000.00 |
| No. 15-cr-30030 | ILS | ["Possession"] | Granted | 12/7/2015 | $3,000.00 |
| No. 15-cr-00022 | TNE | ["Distribution"] | Granted | 3/17/2016 | $2,500.00 |
| No. 14-cr-00311 | NYE | ["Possession"] | Granted | 4/6/2016 | $3,000.00 |
| No. 15-cr-00827 | NYS | ["Distribution"] | Granted | 12/4/2017 | $15,000.00 |
| No. 15-cr-132-EMC | CAN | ["Possession"] | Granted | 6/1/2016 | $3,000.00 |
| No. 15-cr-00180 | WVS | ["Possession"] | Granted | 6/24/2016 | $3,000.00 |
| No. 15-cr-00180 | WVS | ["Possession"] | Granted | 7/8/2016 | $3,000.00 |
| No. 15-cr-00007 | TNE | ["Possession"] | Granted | 3/4/2016 | $1,500.00 |
| No. 13-cr-20321 | TNW | ["Distribution","Possession"] | Granted | 2/9/2015 | $500.00 |
| No. 15-cr-2022 | IAN | ["Possession"] | Granted | 12/31/2015 | $2,500.00 |
| No. 14-cr-02785 | NM | ["Possession"] | Granted | 2/2/2016 | $1,000.00 |
| No. 13-cr-322 | ARE | ["Possession"] | Granted | 10/22/2015 | $10,000.00 |
| No. 16-CR-00365 | TXW | ["Distribution"] | Granted | 9/22/2017 | $5,000.00 |
| No. 14-cr-03436 | CAS | ["Receipt"] | Granted | 6/1/2015 | $1,500.00 |
| No. 14-cr-0133-GLR | MD | ["Distribution"] | Granted | 4/10/2015 | $2,000.00 |
| No. 15-cr-00010 | MN | ["Receipt"] | Granted | 5/26/2016 | $2,500.00 |
| No. 15-cr-00089 | TXE | ["Possession"] | Granted | 3/17/2016 | $1,000.00 |
| No. 3:17-cr-00062 | OHS | ["Distribution"] | Granted | 11/1/2017 | $5,000.00 |
| No. 18-cr-00187 | NYN | ["Possession"] | Granted | 1/14/2019 | $1,000.00 |
| No. 15-CR-00708 | TXW | ["Receipt"] | Granted | 6/2/2016 | $2,000.00 |
| No. 15-cr-00182 | VAE | ["Receipt"] | Granted | 12/1/2015 | $3,000.00 |
| No. 3:17-cr-00002-JD | INN | ["Possession"] | Granted | 1/10/2018 | $5,000.00 |
| No. 4:15-cr-00019 | VAW | ["Distribution"] | Granted | 9/13/2018 | $2,500.00 |
| No. 13-cr-40058-DDC | KS | ["Possession"] | Granted | 11/30/2015 | $1,500.00 |
| No. 14-cr-03065 | MOW | ["Receipt"] | Granted | 6/24/2015 | $3,000.00 |
| No. 15-cr-20204 | MIE | ["Distribution"] | Granted | 7/7/2015 | $5,000.00 |

| No. L-16-cr-584 | TXS | ["Distribution"] | Granted | 3/1/2018 | $5,300.00 |
| No. 13-cr-00668 | CAS | ["Receipt","Possession"] | Granted | 10/17/2014 | $2,500.00 |
| No. 15-cr-00052 | NE | ["Receipt"] | Granted | 6/17/2016 | $2,000.00 |
| No. 14-cr-03027 | NE | ["Distribution","Possession"] | Granted | 1/27/2015 | $1,000.00 |
| No. 8:16-cr-772 | SC | ["Possession"] | Granted | 3/13/2018 | $500.00 |
| No. 13-cr-192 | IAS | | Granted | 2/17/2015 | $5,000.00 |
| No. 14-cr-20645 | MIE | ["Distribution"] | Granted | 5/21/2015 | $11,000.00 |
| No. 15-cr-00009 | TNE | ["Possession"] | Granted | 9/28/2016 | $2,000.00 |
| No. 2:15-cr-95 | ND | ["Possession"] | Granted | 2/6/2017 | $10,000.00 |
| No. 14-cr-00250 | FLM | ["Possession"] | Granted | 5/27/2015 | $2,500.00 |
| No. 15-cr-00216 | LAE | ["Receipt"] | Granted | 4/7/2016 | $2,000.00 |
| No. 14-cr-10106-01-JTM | KS | ["Distribution"] | Granted | 7/27/2015 | $1,600.00 |
| No. 16-cr-00420 | TXS | ["Possession"] | Granted | 1/17/2017 | $56,433.00 |
| No. 15-CR-00159(01) | TXW | ["Possession"] | Granted | 11/20/2015 | $2,000.00 |
| No. 15-cr-316 | PAE | ["Distribution"] | Granted | 6/7/2016 | $100.00 |
| No. 15-CR-00099 (01) | TXW | ["Possession"] | Granted | 12/14/2015 | $2,000.00 |
| No. 15-cr-30011 | ILS | ["Receipt"] | Granted | 10/22/2015 | $3,000.00 |
| No. 15-cr-131 | PAE | ["Possession"] | Granted | 4/28/2016 | $1,000.00 |
| No. 2:15-cr-00018 | GAS | ["Possession"] | Granted | 3/29/2016 | $3,000.00 |
| No. 14-cr-00040-SLG | AK | ["Possession"] | Granted | 4/1/2015 | $3,000.00 |
| No. 17-cr-00030 | NYS | ["Possession"] | Granted | 6/29/2017 | $3,000.00 |
| No. 15-cr-8-1FL | NCE | ["Receipt"] | Granted | 10/21/2015 | $1,250.00 |
| No. 15-cr-00162 | ME | ["Possession"] | Granted | 3/28/2016 | $5,000.00 |
| No. 14-cr-00050 | ND | ["Possession"] | Granted | 7/23/2015 | $2,000.00 |
| No. 15-cr-00032 | KYE | ["Distribution"] | Granted | 7/13/2016 | $25,000.00 |
| No.  16-cr-79 | MSS | ["Possession"] | Granted | 8/1/2017 | $2,000.00 |
| No. 15-cr-00012 | IAS | ["Receipt"] | Granted | 8/6/2015 | $750.00 |
| No. 15-cr-00163 | ME | ["Receipt"] | Granted | 4/1/2016 | $2,500.00 |
| No. 15-cr-00161 | FLM | ["Receipt"] | Granted | 3/14/2016 | $4,000.00 |
| No. 15-cr-00206 | MOW | ["Distribution"] | Granted | 8/22/2016 | $3,000.00 |
| No. 14-cr-18 | OKN | ["Distribution"] | Granted | 2/25/2015 | $11,000.00 |
| No. 15-cr-00166 | LAE | ["Possession"] | Granted | 3/9/2016 | $1,000.00 |
| No. 13-cr-00434 | GAN | ["Receipt"] | Granted | 9/1/2016 | $3,000.00 |

| No. 14-cr-00478-SRB | AZ | ["Possession"] | Granted | 11/7/2014 | $3,000.00 |
|---|---|---|---|---|---|
| No. 16-cr-00001 | PAM | ["Possession"] | Granted | 9/19/2016 | $3,000.00 |
| No. 14-cr-00269 | NYE | ["Possession"] | Granted | 8/11/2015 | $4,200.00 |
| No. 14-cr-03053 | MOW | ["Receipt"] | Granted | 6/3/2015 | $3,000.00 |
| No. 14-cr-00376 | MN | ["Distribution"] | Granted | 11/8/2016 | $1,500.00 |
| No. 15-cr-00131 | PAE | ["Receipt"] | Granted | 5/5/2016 | $1,000.00 |
| No. 14-cr-79 | ND | ["Distribution"] | Granted | 3/7/2016 | $4,000.00 |
| No. 14-cr-00210 | CAC | ["Possession"] | Granted | 5/17/2016 | $1,000.00 |
| No. 14-cr-00285 | NYE | ["Possession"] | Granted | 5/18/2015 | $4,500.00 |
| No. 15-cr-259 | NCE | ["Receipt"] | Granted | 2/9/2016 | $1,500.00 |
| No. 14-cr-369 | PAE | ["Distribution"] | Granted | 1/14/2016 | $3,000.00 |
| No. 2:15-cr-437 | SC | ["Possession"] | Granted | 4/8/2016 | $500.00 |
| No. 14-cr-01524 | AZ | ["Possession"] | Granted | 10/19/2015 | $3,000.00 |
| No. 3:16-cr-00203 | SC | ["Receipt"] | Granted | 4/24/2017 | $1,000.00 |
| No. 18-cr-27 | FLM | ["Possession"] | Granted | 1/14/2019 | $1,000.00 |
| No. 15-cr-1194 | CAS | ["Possession"] | Granted | 2/16/2016 | $1,000.00 |
| No. 7:17-cr-00058 | VAW | ["Distribution"] | Granted | 11/27/2018 | $1,000.00 |
| No. 15-cr-00086 | WAE | ["Distribution"] | Granted | 3/30/2016 | $3,400.00 |
| No. 13-cr-00016 | NYS | ["Distribution","Possession","Receipt"] | Granted | 6/11/2014 | $1,000.00 |
| No. 14-cr-00450 | NYS | ["Possession"] | Granted | 3/14/2016 | $5,000.00 |
| No. 13-cr-00047 | IAS | ["Distribution","Possession","Receipt"] | Granted | 1/22/2015 | $500.00 |
| No. 15-cr-00052 | OHN | ["Receipt"] | Granted | 12/7/2016 | $500.00 |
| No. 14-cr-05027 | MOW | ["Distribution"] | Granted | 10/23/2015 | $5,000.00 |
| No. 14-cr-000233 | PAW | ["Possession"] | Granted | 2/10/2016 | $26,500.00 |
| No. 13-cr-20116-1 | MIE | ["Receipt"] | Granted | 7/14/2015 | $3,000.00 |
| No. 14-cr-00291 | SC | ["Receipt","Possession","Distribution"] | Granted | 1/15/2015 | $3,000.00 |
| No. 13-cr-00338 | CAN | ["Possession"] | Granted | 3/24/2015 | $2,000.00 |
| No. 15-cr-00128 | PAW | ["Possession"] | Granted | 6/8/2016 | $2,500.00 |
| No. 15-cr-00092 | TXS | ["Receipt"] | Granted | 7/26/2016 | $26,500.00 |
| No. 15-cr-00375 | AZ | ["Receipt"] | Granted | 5/10/2016 | $3,000.00 |
| No. 4:15-cr-00208 | GAS | ["Possession"] | Granted | 8/12/2016 | $2,000.00 |
| No. 0:17-cr-97 | MN | ["Distribution"] | Granted | 11/3/2017 | $10,000.00 |

| No. 15-cr-00233 | OHS | ["Receipt"] | Granted | 8/3/2016 | $3,500.00 |
| No. 15-cr-00093 | MN | ["Possession"] | Granted | 3/7/2016 | $4,000.00 |
| No. 15-cr-00102 | MN | ["Transportation"] | Granted | 6/13/2016 | $1,000.00 |
| No. 15-cr-0079 | MOE | ["Possession"] | Granted | 12/9/2015 | $2,000.00 |
| No. 15-cr-00189 | PAW | ["Possession"] | Granted | 1/21/2016 | $2,000.00 |
| No. 16-cr-00008 | PAW | ["Possession"] | Granted | 10/26/2016 | $1,000.00 |
| No. 15-CR-00164 | TXW | ["Production"] | Granted | 10/30/2015 | $26,500.00 |
| No. 15-cr-00026 | IAN | ["Distribution"] | Granted | 1/12/2016 | $3,000.00 |
| No. 14-cr-00084 | TXE | ["Possession"] | Granted | 5/27/2015 | $4,000.00 |
| No. 16-cr-00007 | LAE | ["Receipt"] | Granted | 8/17/2017 | $1,000.00 |
| No. 15-cr-00152 | CO | ["Production"] | Granted | 6/28/2016 | $7,000.00 |
| No. 13-cr-00211 | PAM | ["Receipt"] | Granted | 6/18/2015 | $4,500.00 |
| No. 4:15-cr-00134 | GAS | ["Possession"] | Granted | 6/2/2016 | $3,000.00 |
| No. 16-cr-188 | PAE | ["Possession"] | Granted | 9/20/2016 | $1,000.00 |
| No. 14-cr-01545-001 | TXS | ["Receipt"] | Granted | 6/23/2015 | $5,000.00 |
| No. 16-cr-00140 | TNE | ["Possession"] | Granted | 2/20/2018 | $1,500.00 |
| No. 15-cr-00003 | GAN | ["Distribution"] | Granted | 2/9/2016 | $2,000.00 |
| No. 1:16-cr-00222 | NYN | ["Receipt"] | Granted | 11/28/2017 | $6,500.00 |
| No. 2:15-cr-344-01-WKW | ALM | ["Receipt"] | Granted | 6/24/2016 | $3,500.00 |
| No. 2:15-cr-00251-GMN-( | NV | ["Receipt"] | Granted | 8/8/2016 | $3,000.00 |
| No. 13-cr-00192 | MOW | ["Possession"] | Granted | 2/20/2015 | $5,000.00 |
| No. 18-CR-00146 | TXW | ["Possession"] | Granted | 2/19/2019 | $3,000.00 |
| No. 3:16-cr-24 | PAW | ["Possession"] | Granted | 5/1/2019 | $3,000.00 |
| No. 14-cr-00039 | TXE | ["Distribution"] | Granted | 5/19/2015 | $2,000.00 |
| No. 14-cr-02664 | CAS | ["Possession"] | Granted | 7/10/2015 | $2,500.00 |
| No. 15-cr-00054 | KYE | ["Distribution"] | Granted | 3/18/2016 | $2,000.00 |
| No. 14-cr-00384 | PAE | ["Transportation"] | Granted | 10/15/2015 | $1,000.00 |
| No. 15-cr-01288 JCH | NM | ["Possession"] | Granted | 10/28/2016 | $1,000.00 |
| No. 14-cr-00073 | NYE | ["Receipt"] | Granted | 7/9/2015 | $4,750.00 |
| No. 16-cr-257 | PAW | ["Distribution"] | Granted | 4/12/2019 | $750.00 |
| No. 15-cr-00399 | NYS | ["Distribution"] | Granted | 3/17/2016 | $3,000.00 |
| No. 15-cr-00068 | CAS | ["Receipt"] | Granted | 11/12/2015 | $1,000.00 |
| No. 14-cr-00116 | NYE | ["Possession"] | Granted | 8/7/2015 | $2,000.00 |
| No. 16-cr-229 | MN | ["Receipt"] | Granted | 3/1/2017 | $2,500.00 |
| No. 15-CR-01016 | TXW | ["Receipt"] | Granted | 4/15/2016 | $1,000.00 |

| No. 13-cr-011 | GAN | ["Distribution"] | Granted | 3/5/2015 | $1,000.00 |
|---|---|---|---|---|---|
| No. 14-CR-00790 | TXW | ["Distribution"] | Granted | 6/30/2017 | $26,500.00 |
| No. 14-cr-87 | IAS | ["Receipt"] | Granted | 3/5/2015 | $500.00 |
| No. 16-cr-128 | PAE | ["Possession"] | Granted | 9/13/2017 | $3,000.00 |
| No. 16-cr-391 | OHN | ["Distribution"] | Granted | 7/5/2017 | $2,000.00 |
| No. 14-cr-392 | MOE | ["Possession"] | Granted | 2/5/2016 | $2,000.00 |
| No. 18-cr-20040 | KS | ["Possession"] | Granted | 6/13/2019 | $3,000.00 |
| No. 14-cr-05022 | MOW | ["Possession"] | Granted | 3/9/2016 | $2,000.00 |
| No. 15-cr-00007 | FLM | ["Distribution"] | Granted | 4/19/2016 | $1,000.00 |
| No. 15-cr-18 | ND | ["Possession"] | Granted | 11/24/2015 | $1,000.00 |
| No. 15-cr-10063 | MA | ["Possession"] | Granted | 6/21/2016 | $2,000.00 |
| No. 1:16-cr-00652 | TXS | ["Possession"] | Granted | 6/14/2017 | $13,454.00 |
| No. 14-cr-00028-MMD-W | NV | ["Receipt","Distribution"] | Granted | 4/8/2015 | $6,500.00 |
| No. 15-cr-00002 | IAS | ["Receipt"] | Granted | 5/17/2016 | $4,000.00 |
| No. 16-cr-00018 | MT | ["Possession"] | Granted | 11/9/2016 | $3,000.00 |
| No. 14-cr-00450 | CO | ["Possession"] | Granted | 7/9/2015 | $5,000.00 |
| No. 17-cr-20268 | TNW | ["Possession"] | Granted | 7/6/2018 | $4,700.00 |
| No. 14-cr-05188 | WAW | ["Receipt","Possession"] | Granted | 3/4/2015 | $4,000.00 |
| No. 17-CR-02480 | TXW | ["Possession"] | Granted | 6/28/2018 | $5,000.00 |
| No. 14-cr-01022-001 | TXS | ["Possession"] | Granted | 12/16/2015 | $6,000.00 |
| No. 15-cr-05024 | MOW | ["Receipt"] | Granted | 4/14/2016 | $2,500.00 |
| No. 14-cr-30207 | ILS | ["Receipt"] | Granted | 9/16/2015 | $3,000.00 |
| No. 4:17-cr-00293 | TXS | ["Possession"] | Granted | 11/16/2017 | $15,000.00 |
| No. 14-cr-76 | OKN | ["Possession"] | Granted | 3/12/2015 | $1,500.00 |
| No. 3:16-cr-00092 | OHS | ["Distribution"] | Granted | 5/3/2017 | $2,500.00 |
| No. 15-cr-30079 | ILS | ["Distribution"] | Granted | 5/2/2016 | $2,000.00 |
| No. 17-cr-7-GMS | DE | ["Possession"] | Granted | 10/12/2017 | $3,000.00 |
| No. 14-cr-00340 | NYN | ["Possession"] | Granted | 2/24/2016 | $2,000.00 |
| No. 2:18-cr-51 | VAE | ["Receipt"] | Granted | 11/14/2018 | $7,000.00 |
| No. 15-cr-00002 | OHN | ["Receipt"] | Granted | 12/2/2015 | $1,000.00 |
| No. 15-cr-00030 | FLM | ["Distribution"] | Granted | 9/24/2015 | $3,000.00 |
| No. 13-cr-00044 | UT | ["Possession"] | Granted | 2/6/2015 | $4,000.00 |
| No. 15-cr-00039 | LAM | ["Distribution"] | Granted | 5/18/2016 | $500.00 |

| No. 14-cr-00089 | GAN | ["Receipt"] | Granted | 10/23/2015 | $9,000.00 |
| No. 15-cr-00373 | FLM | ["Possession"] | Granted | 1/26/2017 | $5,000.00 |
| No. 15-cr-00089 | PAW | ["Possession"] | Granted | 3/14/2016 | $3,000.00 |
| No. 2:15-cr-00590 | SC | ["Possession"] | Granted | 12/2/2016 | $500.00 |
| No. 12-cr-00567 | OHN | ["Receipt"] | Granted | 8/5/2015 | $2,000.00 |
| No. 16-cr-00082 | NYN | ["Distribution"] | Granted | 7/11/2017 | $10,000.00 |
| No. 14-cr-50031 | ARW | ["Possession"] | Granted | 10/9/2015 | $1,000.00 |
| No. 14-CR-02110 | TXW | ["Receipt"] | Granted | 8/18/2015 | $4,000.00 |
| No. 14-cr-2316 | CAS | ["Possession"] | Granted | 2/22/2016 | $5,000.00 |
| No. 14-cr-00464 | NYN | ["Receipt","Possession"] | Granted | 6/12/2015 | $4,600.00 |
| No. 15-cr-00289 | NCE | ["Receipt"] | Granted | 9/15/2016 | $1,000.00 |
| No. 14-cr-628 | CAC | ["Possession"] | Granted | 4/27/2015 | $1,500.00 |
| No. 14-cr-324 | NYS | ["Receipt"] | Granted | 3/26/2014 | $5,000.00 |
| No. 14-cr-7 | VAW | ["Distribution"] | Granted | 10/6/2014 | $500.00 |
| No. 18-cr-00079 | TXS | ["Distribution"] | Granted | 3/1/2019 | $8,000.00 |
| No. 16-cr-055-H | TXS | ["Distribution"] | Granted | 4/6/2017 | $5,500.00 |
| No. 15-cr-00082 | MOE | ["Possession"] | Granted | 10/16/2015 | $3,000.00 |
| No. 14-CR-00297 | TXW | | Granted | 2/8/2015 | $51,500.00 |
| No. 14-cr-547-PWG | MD | ["Distribution"] | Granted | 12/22/2015 | $3,000.00 |
| No. 14-cr-148 | ND | ["Distribution"] | Granted | 3/30/2015 | $5,000.00 |
| No. 13-cr-00394 | GAN | ["Receipt"] | Granted | 12/18/2015 | $2,500.00 |
| No. 10-cr-00950 | TXS | ["Receipt"] | Granted | 9/22/2016 | $2,000.00 |
| No. 11-cr-1446 | TXS | ["Receipt"] | Granted | 10/6/2014 | $27,320.00 |
| No. 14-cr-585-JFM | MD | ["Possession"] | Granted | 5/22/2015 | $2,000.00 |
| No. 15-cr-00493 | NJ | ["Receipt"] | Granted | 5/5/2015 | $26,500.00 |
| No. 5:15-cr-5-mtt | GAM | ["Possession"] | Granted | 3/30/2016 | $1,090.00 |
| No. 15-cr-196 CRB | CAN | ["Possession"] | Granted | 7/6/2016 | $1,000.00 |
| No. 15-cr-00146 | ARE | ["Distribution"] | Granted | 6/8/2016 | $2,500.00 |
| No. 15-cr-00083 | TXE | ["Receipt"] | Granted | 3/9/2016 | $3,000.00 |
| No. 17-cr-71 | NYW | ["Possession"] | Granted | 10/10/2018 | $1,000.00 |
| No. 17-cr-40097 | KS | ["Possession"] | Granted | 3/25/2019 | $5,000.00 |
| No. 15-cr-160 CRB | CAN | ["Possession"] | Granted | 2/16/2016 | $800.00 |
| No. 14-cr-30040 | ILC | ["Distribution"] | Granted | 4/7/2016 | $5,000.00 |
| No. 17-cr-40098 | KS | ["Possession"] | Granted | 10/9/2018 | $3,000.00 |

| No. 3:15-cr-61 | TNE | ["Receipt"] | Granted | 11/3/2015 | $1,500.00 |
|---|---|---|---|---|---|
| No. 15-cr-00003 | NCW | ["Receipt"] | Granted | 8/5/2015 | $1,500.00 |
| No. 13-cr-00823 | SC | ["Possession"] | Granted | 12/16/2014 | $500.00 |
| No. 1:16-cr-298 | VAE | ["Receipt"] | Granted | 3/4/2019 | $2,000.00 |
| No. 15-cr-000128 | NCM | ["Transportation"] | Granted | 6/1/2016 | $1,500.00 |
| No. 13-cr-00267 | ARE | ["Possession"] | Granted | 10/14/2015 | $25,000.00 |
| No. 17-cr-295 | TXS | ["Distribution"] | Granted | 9/12/2018 | $1,000.00 |
| No. 13-cr-00060 | KYE | ["Possession","Distribution"] | Granted | 9/25/2014 | $10,000.00 |
| No. 15-cr-67 | ND | ["Receipt"] | Granted | 3/7/2016 | $2,000.00 |
| No. 14-cr-00013 | GAS | ["Distribution"] | Granted | 9/29/2015 | $1,250.00 |
| No. 14-cr-00020 | MT | ["Distribution","Possession","Receipt"] | Granted | 6/4/2015 | $4,000.00 |
| No. 2:16-cr-937 | SC | ["Possession"] | Granted | 1/24/2018 | $1,000.00 |
| No. 18-cr-00071 | CO | ["Possession"] | Granted | 10/30/2018 | $3,000.00 |
| No. 16-CR-00916 | TXW | ["Distribution"] | Granted | 12/19/2017 | $5,000.00 |
| No. 15-cr-00486 | PAE | ["Possession"] | Granted | 6/29/2016 | $2,500.00 |
| No. 4:15-cr-31-cdl | GAM | ["Possession"] | Granted | 9/1/2016 | $2,000.00 |
| No. 15-cr-00043 | FLM | ["Receipt"] | Granted | 6/23/2015 | $3,000.00 |
| No. 17-cr-112 | WIW | ["Distribution"] | Granted | 8/22/2018 | $3,000.00 |
| No. 16-cr-36 | TXS | ["Distribution"] | Granted | 7/12/2017 | $8,750.00 |
| No. 3:17-cr-00037 | OHS | ["Possession"] | Granted | 4/27/2017 | $8,000.00 |
| No. 14-cr-00459 | MD | ["Possession"] | Granted | 9/21/2015 | $2,000.00 |
| No. 14-cr-00369 | DC | ["Possession"] | Granted | 10/30/2015 | $3,000.00 |
| No. 17-cr-00037 | AK | ["Distribution"] | Granted | 3/1/2019 | $15,000.00 |
| No. 15-cr-00030 | ME | ["Possession"] | Granted | 11/6/2015 | $2,320.00 |
| No. 14-cr-50013 | ILN | ["Possession"] | Granted | 6/3/2015 | $2,500.00 |
| No. 14-cr-00070 | WVS | ["Possession"] | Granted | 4/17/2015 | $250.00 |
| No. 15-cr-00170 | NYE | ["Distribution"] | Granted | 3/9/2016 | $5,000.00 |
| No. 14-cr-10038 | MA | ["Possession","Distribution"] | Granted | 8/6/2015 | $300.00 |
| No. 14-cr-00430 | OHN | ["Receipt"] | Granted | 7/22/2015 | $3,000.00 |
| No. 08-cr-00105 | CAC | ["Possession"] | Granted | 11/19/2015 | $2,500.00 |
| No. 15-cr-53 | UT | ["Receipt"] | Granted | 3/15/2017 | $1,500.00 |
| No. 16-cr-042 JD | CAN | ["Possession"] | Granted | 1/25/2017 | $2,500.00 |

| No. 15-cr-00078 | INN | ["Possession"] | Granted | 6/21/2016 | $5,000.00 |
| No. 15-cr-00009 | GAM | ["Possession"] | Granted | 9/28/2015 | $1,500.00 |
| No. 14-cr-00148 | NE | ["Receipt"] | Granted | 2/16/2016 | $2,500.00 |
| No. 15-cr-00110 | FLM | ["Possession"] | Granted | 1/8/2016 | $1,750.00 |
| No. 14-cr-00168-BLW | ID | ["Possession"] | Granted | 3/22/2016 | $2,792.00 |
| No. 12-cr-00123 | TXS | ["Possession"] | Granted | 5/5/2015 | $5,000.00 |
| No. 17-cr-00271 | NCM | ["Receipt"] | Granted | 4/4/2018 | $15,000.00 |
| No. 15-CR-00016 | TXW | ["Possession"] | Granted | 7/13/2015 | $1,000.00 |
| No. 17-cr-00033 | NCM | ["Receipt"] | Granted | 8/17/2017 | $5,000.00 |
| No. 18-cr-63 | TNE | ["Possession"] | Granted | 10/24/2018 | $2,000.00 |
| No. 17-cr-0084 | PAW | ["Distribution"] | Granted | 12/18/2017 | $2,000.00 |
| No. 14-cr-00098 | MOW | ["Possession"] | Granted | 7/1/2015 | $5,000.00 |
| No. 16-CR-00784 | TXW | ["Distribution"] | Granted | 4/26/2018 | $5,000.00 |
| No. 16-cr-00334 | NCM | ["Receipt"] | Granted | 5/18/2017 | $1,500.00 |
| No. 14-CR-00522 | TXW | ["Possession"] | Granted | 3/3/2016 | $26,500.00 |
| No. 15-cr-00058 | MT | ["Possession"] | Granted | 6/9/2016 | $3,500.00 |
| No. 15-cr-199 YGR | CAN | ["Possession"] | Granted | 11/3/2015 | $2,000.00 |
| No. 15-cr-00099 | TXN | ["Transportation"] | Granted | 7/6/2016 | $26,500.00 |
| No. 15-cr-00208 | OHS | ["Distribution"] | Granted | 1/9/2017 | $3,500.00 |
| No. 15-cr-196 JD | CAN | ["Receipt"] | Granted | 7/6/2016 | $2,000.00 |
| No. 4:17-cr-06019 | WAE | ["Possession"] | Granted | 7/17/2018 | $3,000.00 |
| No. 18-cr-80166 | FLS | ["Possession"] | Granted | 5/20/2019 | $3,000.00 |
| No. 14-cr-00079 | PAE | ["Possession"] | Granted | 11/13/2015 | $1,000.00 |
| No. 16-cr-00140 | NCM | ["Receipt"] | Granted | 10/13/2016 | $3,000.00 |
| No. 2:15-cr-00124-KJD-VC | NV | ["Receipt"] | Granted | 12/6/2016 | $3,000.00 |
| No. 17-cr-00119 | MOW | ["Possession"] | Granted | 10/17/2017 | $2,250.00 |
| No. 14-cr-03034 | MOW | ["Receipt"] | Granted | 6/25/2015 | $3,333.00 |
| No. 16-cr-00082 | DC | ["Possession"] | Granted | 8/23/2016 | $3,000.00 |
| No. 15-cr-12 | PAE | ["Distribution"] | Granted | 3/4/2016 | $1,000.00 |
| No. 14-cr-00162 | NYW | ["Possession"] | Granted | 6/30/2015 | $1,500.00 |
| No. 15-CR-00290 | TXW | ["Receipt"] | Granted | 8/30/2016 | $51,500.00 |
| No. 15-cr-00075 | TXE | ["Possession"] | Granted | 3/10/2016 | $3,000.00 |
| No. 15-cr-172 | PAE | ["Possession"] | Granted | 9/11/2015 | $3,000.00 |
| No. 13-cr-00059 | NCW | ["Possession"] | Granted | 2/3/2017 | $2,500.00 |
| No. 15-cr-00084 | NCM | ["Receipt"] | Granted | 10/8/2015 | $6,000.00 |

| No. 16-CR-00283 | TXW | ["Distribution"] | Granted | 7/29/2017 | $5,000.00 |
|---|---|---|---|---|---|
| No. 8:17-cr-540 | SC | | Granted | 1/7/2019 | $500.00 |
| No. 14-CR-00835 | TXW | ["Distribution"] | Granted | 3/6/2017 | $3,000.00 |
| No. 17-CR-00127 | TXW | ["Possession"] | Granted | 6/26/2017 | $1,000.00 |
| No. 16-CR-00816 | TXW | ["Possession"] | Granted | 2/6/2018 | $5,000.00 |
| No. 13-cr-637 | PAE | ["Possession"] | Granted | 7/13/2016 | $3,000.00 |
| No. 17-cr-245 | NYW | ["Possession"] | Granted | 7/12/2018 | $5,000.00 |
| No. 13-cr-00403 | CAE | ["Receipt"] | Granted | 7/7/2015 | $6,000.00 |
| No. 14-cr-00308 | CAC | ["Possession"] | Granted | 7/22/2015 | $1,500.00 |
| No. 18-CR-00040 | TXW | ["Distribution"] | Granted | 10/12/2018 | $1,000.00 |
| No. 4:16-cr-00499 | TXS | ["Possession"] | Granted | 8/23/2017 | $2,500.00 |
| No. 14-cr-00064 | LAE | | Granted | 10/13/2015 | $1,000.00 |
| No. 16-cr-00077-WJM | CO | ["Possession"] | Granted | 4/27/2017 | $2,000.00 |
| No. 14-CR-00834 | TXW | ["Possession"] | Granted | 7/31/2017 | $26,500.00 |
| No. 14-cr-221 | SC | ["Possession"] | Granted | 2/25/2015 | $1,000.00 |
| No. 14-CR-01646 | TXW | ["Receipt"] | Granted | 6/2/2015 | $1,000.00 |
| No. 14-cr-20530-1 | MIE | ["Receipt"] | Granted | 10/7/2015 | $51,500.00 |
| No. 15-cr-00141 | TNE | ["Possession"] | Granted | 8/3/2016 | $25,000.00 |
| No. 15-cr-03030 | NE | ["Possession"] | Granted | 11/18/2015 | $1,000.00 |
| No. 18-cr-00313 | NYS | ["Possession"] | Granted | 10/11/2018 | $2,000.00 |
| No. 16-CR-00013 | TXW | ["Possession"] | Granted | 9/2/2016 | $25,000.00 |
| No. 1:17-cr-20 | VAE | ["Possession"] | Granted | 11/17/2017 | $1,250.00 |
| No. 14-cr-351 | OHN | ["Distribution","Possession","Receipt"] | Granted | 4/10/2015 | $3,000.00 |
| No. 14-cr-98 | FLM | ["Distribution"] | Granted | 2/13/2015 | $10,000.00 |
| No. 14-cr-20662 | FLS | ["Receipt"] | Granted | 12/3/2015 | $26,500.00 |
| No. 16-cr-000335 | PAE | ["Distribution"] | Granted | 2/21/2017 | $16,000.00 |
| No. 17-cr-00064 | IAS | ["Receipt"] | Granted | 4/9/2018 | $3,000.00 |
| No. 14-cr-20243 | FLS | ["Possession","Receipt"] | Granted | 12/1/2014 | $3,000.00 |
| No. 15-cr-015 | GAN | ["Possession"] | Granted | 4/28/2016 | $5,000.00 |
| No. 15-cr-00006 | FLM | ["Possession"] | Granted | 9/4/2015 | $4,000.00 |
| No. 15-cr-00070 | OKN | ["Receipt"] | Granted | 5/5/2016 | $1,000.00 |
| No. 2:15-cr-00118-KJD-V | NV | ["Receipt"] | Granted | 8/2/2017 | $3,000.00 |
| No. 15-cr-00050 | NCE | ["Receipt"] | Granted | 3/17/2016 | $2,000.00 |

| No. 15-CR-00758 | TXW | ["Receipt"] | Granted | 8/30/2016 | $5,000.00 |
|---|---|---|---|---|---|
| No. 16-cr-40040 | KS | ["Possession"] | Granted | 2/20/2018 | $3,000.00 |
| No. 15-cr-00043 | NV | ["Receipt"] | Granted | 11/10/2016 | $1,500.00 |
| No. 15-cr-00217 | MOE | ["Receipt"] | Granted | 1/14/2016 | $2,500.00 |
| No. 18-cr-00127 | NCM | ["Transportation"] | Granted | 9/17/2018 | $3,000.00 |
| No. 16-cr-00069 | FLM | ["Distribution"] | Granted | 8/23/2016 | $3,000.00 |
| No. 14-cr-10085-RGS | MA | ["Possession"] | Granted | 10/14/2015 | $26,500.00 |
| No. 17-cr-40072 | KS | ["Distribution"] | Granted | 3/5/2018 | $3,000.00 |
| No. 1:17-cr-47 | MSS | ["Possession"] | Granted | 12/19/2017 | $5,000.00 |
| No. 13-cr-00237 | MN | ["Distribution"] | Granted | 9/7/2016 | $833.00 |
| No. 14-cr-00157 | MN | ["Possession"] | Granted | 7/8/2015 | $1,000.00 |
| No. 15-cr-00156 | NCM | ["Receipt"] | Granted | 12/18/2015 | $2,000.00 |
| No. 14-cr-00193 | CAE | ["Possession"] | Granted | 5/23/2016 | $250.00 |
| No. 17-cr-112-SDD-RLB | LAM | ["Receipt"] | Granted | 5/10/2018 | $1,000.00 |
| No. 3:14-cr-119 | TNE | ["Distribution"] | Granted | 3/21/2016 | $1,000.00 |
| No. 14-CR-01761 | TXW | ["Receipt"] | Granted | 10/23/2015 | $1,000.00 |
| No. 1:17-cr-34 | MSS | ["Possession"] | Granted | 11/3/2017 | $10,000.00 |
| No. 14-cr-00317 | MN | ["Distribution"] | Granted | 8/26/2015 | $3,000.00 |
| No. 17-cr-30002 | MA | ["Possession"] | Granted | 9/20/2017 | $5,000.00 |
| No. 16-cr-00151 | IAS | ["Possession"] | Granted | 7/6/2017 | $1,250.00 |
| No. 15-cr-00007 | FLM | ["Possession"] | Granted | 9/4/2015 | $2,000.00 |
| No. 4:13-cr-1008 | SC | ["Production"] | Granted | 5/22/2015 | $4,000.00 |
| No. 15-cr-00221 | OHN | ["Possession"] | Granted | 1/6/2016 | $1,000.00 |
| No. H-15-cr-467 | TXS | ["Receipt"] | Granted | 2/2/2018 | $25,000.00 |
| No. 15-cr-00098 | OKN | ["Possession"] | Granted | 6/6/2016 | $15,968.00 |
| No. 13-cr-00194 | CAE | ["Distribution"] | Granted | 9/16/2016 | $5,000.00 |
| No. 15-cr-00108 | TXE | ["Possession"] | Granted | 3/17/2016 | $1,500.00 |
| No. 15-cr-00016-JL | NH | ["Possession"] | Granted | 8/31/2015 | $3,000.00 |
| No. 14-cr-00397 | OHN | ["Receipt"] | Granted | 6/2/2015 | $500.00 |
| No. 17-cr-17 | MSS | ["Distribution"] | Granted | 7/6/2017 | $5,000.00 |
| No. 14-cr-00145 | ME | ["Possession"] | Granted | 9/22/2015 | $5,000.00 |
| No. 15-cr-91-FL | NCE | ["Receipt"] | Granted | 8/13/2015 | $3,000.00 |
| No. 15-cr-00284 | MOW | ["Possession"] | Granted | 12/15/2015 | $3,000.00 |
| No. 15-cr-00450 | OHN | ["Receipt"] | Granted | 5/18/2016 | $25,000.00 |
| No. 3:14-cr-62-car | GAM | ["Possession"] | Granted | 10/26/2016 | $1,500.00 |

| No. 14-cr-00171-EJL | ID | ["Possession"] | Granted | 10/20/2015 | $1,500.00 |
|---|---|---|---|---|---|
| No. 14-cr-00136 | IAS | ["Receipt"] | Granted | 12/21/2015 | $2,000.00 |
| No. 13-cr-00281 | PAW | ["Possession"] | Granted | 6/10/2015 | $1,000.00 |
| No. 15-cr-345 | NCE | ["Receipt"] | Granted | 3/31/2016 | $2,000.00 |
| No. 15-cr-00426 | OHN | ["Possession"] | Granted | 4/26/2016 | $2,500.00 |
| No. 6:18-cr-00061 | FLM | ["Receipt"] | Granted | 10/25/2018 | $2,000.00 |
| No. 5:17-CR-00468 | TXW | ["Receipt"] | Granted | 4/11/2019 | $10,000.00 |
| No. 2:16-cr-00100 | NV | ["Distribution","Possession","Receipt"] | Granted | 3/6/2019 | $5,000.00 |
| No. 1:17-cr-00324 | OHN | ["Distribution","Possession","Receipt"] | Granted | 7/31/2018 | $5,000.00 |
| No. 2:16-cr-00137 | INN | ["Receipt"] | Granted | 4/27/2018 | $3,000.00 |
| No. 3:17-cr-00001 | TXE | ["Distribution","Receipt"] | Granted | 9/19/2018 | $3,000.00 |
| No. 2:15-cr-20095 | MIE | ["Distribution"] | Granted | 6/12/2018 | $5,713.00 |
| No. 5:17-cr-00233 | OHN | ["Distribution","Possession"] | Granted | 5/3/2018 | $2,500.00 |
| No. 2:16-cr-38 | KYE | ["Possession"] | Granted | 9/20/2018 | $4,264.00 |
| No. 3:18-cr-00096 | CT | ["Possession"] | Granted | 1/9/2019 | $1,500.00 |
| No. 7:17-cr-00067 | VAW | ["Possession"] | Granted | 5/29/2018 | $500.00 |
| No. 17-cr-00573 | FLM | ["Possession"] | Granted | 12/7/2018 | $4,500.00 |
| No. 3:16-cr-00073 | LAM | ["Possession"] | Granted | 10/13/2017 | $1,000.00 |
| No. 4:16-cr-00141 | OKN | ["Possession"] | Granted | 1/26/2018 | $5,000.00 |
| No. 15-cr-00340 | MOW | ["Production"] | Granted | 7/31/2018 | $5,000.00 |
| No. 18-cr-00065 | OHS | ["Receipt"] | Granted | 8/7/2018 | $8,000.00 |
| No. 17-cr-03090 | MOW | ["Distribution","Receipt"] | Granted | 9/3/2020 | $3,000.00 |
| No. 17-cr-00031 | ILN | ["Transportation","Possession"] | Granted | 5/20/2019 | $1,000.00 |
| No. 18-cr-03030 | MOW | ["Receipt","Distribution"] | Granted | 8/22/2019 | $5,555.55 |
| No. 16-cr-00679 | ILN | ["Transportation"] | Granted | 9/7/2018 | $2,000.00 |
| No. 1:20-cr-00093 | ID | ["Possession"] | Granted | 10/1/2020 | $3,000.00 |
| No. 17-cr-03117 | MOW | ["Receipt"] | Granted | 3/18/2019 | $2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 17-cr-00062 | MOW | ["Distribution","Possession","Receipt"] | Granted | 5/15/2019 | $5,000.00 |
| No. 5:19-cr-31-KDB | NCW | ["Distribution"] | Granted | 8/12/2020 | $3,000.00 |
| No. 15-cr-00013 | KYE | ["Distribution"] | Granted | 6/18/2020 | $2,500.00 |
| No. 19-cr-00665 | NYS | ["Possession"] | Granted | 6/22/2020 | $1,000.00 |
| No. 17-cr-1200 | SC | ["Distribution"] | Granted | 9/18/2018 | $1,000.00 |
| No. 18-cr-00342 | MOW | ["Possession"] | Granted | 10/15/2020 | $3,000.00 |
| No. 14-cr-05016 | MOW | ["Distribution","Possession","Receipt"] | | 7/28/2015 | $5,000.00 |
| No. 14-cr-05022 | MOW | ["Distribution","Possession","Receipt"] | Granted | 12/13/2016 | $3,500.00 |
| No. 16-cr-05041 | MOW | ["Receipt","Distribution"] | Granted | 7/26/2018 | $2,000.00 |
| No. 19-cr-00001 | NCE | ["Possession"] | Granted | 4/24/2020 | $1,000.00 |
| No. 19-CR-00031 | TXW | ["Possession"] | Granted | 12/12/2019 | $3,000.00 |
| No. 17-cr-00789 | ILN | ["Receipt"] | Granted | 8/20/2019 | $3,000.00 |
| No. 14-cr-20213 | FLS | | Granted | 1/27/2015 | $1,000.00 |
| No. 19-cr-00072 | PAW | ["Distribution"] | Granted | 11/2/2020 | $2,500.00 |
| No. 19-cr-00089 | TNE | ["Distribution"] | Granted | 1/17/2020 | $3,000.00 |
| No. 18-cr-126 | MIW | ["Possession","Receipt"] | Granted | 9/23/2019 | $15,000.00 |
| No. 16-cr-40033 | MA | ["Possession","Production"] | Granted | 7/1/2020 | $15,000.00 |
| No. 18-cr-03065 | MOW | ["Transportation"] | Granted | 6/17/2020 | $3,000.00 |
| No. 18-cr-02585 | AZ | ["Distribution"] | Granted | 2/20/2020 | $3,000.00 |
| No. 18-cr-00019 | PAM | ["Distribution","Receipt"] | Granted | 9/3/2020 | $3,000.00 |
| No. 17-cr-00044 | TNM | | Granted | 8/19/2019 | $3,000.00 |
| No. 19-cr-00524 | NJ | ["Distribution"] | Granted | 11/12/2020 | $15,000.00 |
| No. 17-cr-158 | MN | ["Receipt","Possession"] | Granted | 10/30/2020 | $1,000.00 |
| No. 17-cr-00696 | CAC | ["Possession"] | Granted | 2/20/2020 | $500.00 |
| No. 16-cr-00082 | PAM | ["Production"] | Granted | 7/28/2017 | $15,000.00 |
| No. 15-cr-00290 | GAN | ["Possession"] | Granted | 4/21/2017 | $14,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 16-CR-00287 and No. | PAE | ["Distribution","Possession","Receipt"] | Granted | 1/23/2018 | $1,000.00 |
| No. 18-cr-53 | PAE | ["Possession","Distribution"] | Granted | 9/17/2019 | $5,000.00 |
| No. 20-cr-00060 | GAS | | Pending | | $10,000.00 |
| No. 17-cr-00177 | PAE | ["Possession"] | Granted | 4/24/2018 | $1,000.00 |
| No. 18-cr-00129 | PAE | ["Possession"] | Granted | 9/7/2018 | $500.00 |
| No. 16-cr-00036 | PAE | ["Receipt","Possession"] | Granted | 2/26/2018 | $2,500.00 |
| No. 17-cr-105 | NYE | ["Receipt"] | Granted | 4/10/2019 | $5,000.00 |
| No. 15-cr-485 | NYE | ["Receipt"] | Granted | 11/8/2019 | $3,000.00 |
| No. 18-cr-10374 | MA | ["Possession"] | Granted | 12/18/2020 | $7,500.00 |
| No. 18-cr-3167 | CAS | ["Possession"] | Granted | 10/26/2020 | $1,000.00 |
| No. 18-cr-05051 | MOW | | Granted | 1/6/2020 | $3,000.00 |
| No. 18-cr-00035 | WY | ["Possession"] | Granted | 2/13/2020 | $500.00 |
| No. 3:20-cr-30151-SPM | ILS | ["Receipt"] | Granted | 4/28/2021 | $2,000.00 |
| No. 19-cr-779 | ILN | ["Transportation"] | Granted | 2/9/2021 | $10,000.00 |
| No. 19-cr-00338 | MOW | ["Distribution"] | Granted | 11/4/2020 | $1,500.00 |
| No. 1:20-cr-00057 | VAE | ["Receipt"] | Granted | 3/2/2021 | $2,000.00 |
| No. 19-cr-00208-REB | CO | ["Possession"] | Granted | 10/6/2020 | $3,000.00 |
| No. 20-cr-00017 | ALS | ["Possession"] | Granted | 4/16/2021 | $10,000.00 |
| No. 20-cr-72 | PAW | ["Possession"] | Granted | 5/11/2021 | $3,000.00 |
| No. 3:21-cr-00045 | ALM | ["Distribution","Possession"] | Granted | 8/11/2021 | $3,000.00 |
| No. 18-cr-00010 | AK | ["Receipt"] | Granted | 6/30/2021 | $3,000.00 |
| No. 2:18-cr-407 | ALM | ["Receipt"] | Granted | 5/28/2019 | $15,000.00 |
| No. 18-cr-117 | ME | ["Possession"] | Granted | 6/9/2021 | $4,000.00 |
| No. 19-cr-00124 | ME | ["Transportation"] | Granted | 6/8/2021 | $3,000.00 |
| No. 20-cr-00024 | NJ | ["Distribution","Possession"] | Granted | 11/24/2020 | $12,611.11 |
| No. 4:20-cr-58 | VAE | ["Possession"] | Granted | 8/4/2021 | $3,000.00 |
| No. 1:20-CR-00270-LY | TXW | ["Possession"] | Granted | 6/28/2021 | $3,000.00 |
| No. 1:19-CR-00338-RP | TXW | ["Possession"] | Granted | 3/16/2021 | $60.75 |
| No. 1:19-cr-00075-MAC-K | TXE | ["Possession"] | Granted | 2/27/2020 | $1,000.00 |
| No. 1:19-CR-00066-LY | TXW | ["Possession"] | Granted | 8/30/2019 | $3,000.00 |

| No. 1:19-cr-406-DCN | ID | ["Distribution","Possession"] | Granted | 9/7/2021 | $3,000.00 |
|---|---|---|---|---|---|
| No. 3:20-cr-76 | TNE | ["Receipt","Possession"] | Granted | 9/10/2021 | $3,000.00 |
| No. 3:18-cr-128 | TNE | ["Possession","Distribution"] | Granted | 9/10/2021 | $3,000.00 |
| No. 19-cr-03174 | MOW | ["Possession"] | Granted | 7/28/2021 | $5,000.00 |
| No. 1:20-cr-60 | GAS | ["Possession"] | Granted | 9/13/2021 | $3,000.00 |
| No. 4:20-cr-00002-GF-BM | MT | ["Receipt"] | Granted | 9/15/2021 | $3,000.00 |
| No. 1:20-cr-00074-BLW | ID | ["Possession"] | Granted | 9/13/2021 | $3,000.00 |
| No. 20-cr-235 | PAE | ["Possession"] | Granted | 9/23/2021 | $5,000.00 |
| No. 20-cr-00881 | NJ | ["Distribution"] | Granted | 2/23/2021 | $10,000.00 |
| No. 20-cr-10083 | MA | ["Distribution"] | Granted | 10/6/2021 | $3,000.00 |
| No. 17-cr-03043 | MOW | ["Receipt","Distribution"] | Granted | 10/15/2021 | $3,000.00 |
| No. 3:20-cr-143 | ND | ["Possession"] | Granted | 10/13/2021 | $3,000.00 |
| No. 4:21-cr-11 | GAS | ["Distribution"] | Granted | 10/20/2021 | $3,000.00 |
| No. 19-CR-20001 | KS | ["Receipt","Distribution"] | Granted | 8/20/2020 | $3,000.00 |
| No. 20-cr-232 JSW | CAN | ["Possession"] | Granted | 5/14/2021 | $3,000.00 |
| No. 18-cr-482 VC | CAN | ["Possession"] | Granted | 6/25/2021 | $5,000.00 |
| No. 18-cr-239 SI | CAN | ["Possession"] | Granted | 9/19/2019 | $12,000.00 |
| No. 18-cr-588 LHK | CAN | ["Possession"] | Granted | 3/9/2020 | $15,000.00 |
| No. 19-cr-380 RS | CAN | ["Possession"] | Granted | 7/2/2021 | $3,500.00 |
| No: 18-cr-567 LHK | CAN | ["Possession"] | Granted | 3/12/2020 | $1,000.00 |
| No. 20-cr-042 EJD | CAN | ["Possession"] | Granted | 9/1/2020 | $3,000.00 |
| No. 19-cr-144 RS | CAN | ["Possession"] | Granted | 2/25/2020 | $2,000.00 |
| No. 11-cr-759 CRB | CAN | ["Possession"] | Granted | 5/23/2013 | $100.00 |
| No. 14-cr-600 VC | CAN | ["Possession"] | Granted | 10/3/2016 | $2,500.00 |
| No. 15-cr-439 MMC | CAN | ["Receipt"] | Granted | 12/13/2016 | $2,500.00 |
| No. 20-cr-00072 | MSS | ["Possession"] | Granted | 6/3/2021 | $10,000.00 |
| No. 19-CR-00299 | TXW | ["Possession"] | Granted | 6/12/2020 | $3,000.00 |
| No. 3:20-cr-141-TJC-JRK | FLM | ["Receipt"] | Granted | 12/9/2021 | $3,000.00 |
| No. 2-20-cr-90 | PAW | ["Possession"] | Granted | 11/17/2021 | $3,000.00 |

| No. 2-20-cr-176 | PAW | ["Possession","Receipt"] | Granted | 10/12/2021 | $10,000.00 |
|---|---|---|---|---|---|
| No.1:21-cr-146 | VAE | ["Production","Receipt"] | | 1/12/2022 | $7,500.00 |
| No. 4:21-cr-00017-BMM | MT | ["Receipt"] | Granted | 1/10/2022 | $3,000.00 |
| No. 21-cr-303 | PAW | ["Possession"] | Granted | 1/20/2022 | $3,000.00 |
| No. 21-cr-22 | PAE | ["Possession"] | Granted | 2/1/2022 | $10,000.00 |
| No. 20-cr-30017 | MA | ["Possession","Receipt"] | Granted | 1/6/2022 | $3,000.00 |
| No. 5:20-cr-00035 | VAW | ["Possession","Receipt"] | Granted | 12/16/2021 | $1,000.00 |
| No. 3:20-cr-00016 | PAW | ["Possession"] | Granted | 2/16/2022 | $3,000.00 |
| No. 19-cr-717 | ILN | ["Possession"] | Granted | 2/24/2022 | $5,000.00 |
| No. 7:17-cr-00055 | VAW | ["Distribution","Possession","Receipt"] | Granted | 5/18/2019 | $1,000.00 |
| No. 1:20-cr-175 | ID | ["Distribution","Possession"] | | 3/7/2022 | $3,000.00 |
| No. 20-cr-00079 | ME | ["Possession"] | Granted | 1/31/2022 | $4,000.00 |
| No. 2:20-cr-043 | VAE | ["Receipt"] | Granted | 11/16/2021 | $10,000.00 |
| No. 5:21-cr-00018 | VAW | ["Production","Distribution"] | Granted | 4/4/2022 | $3,000.00 |
| No. 4:21-cr-040-P | TXN | ["Possession"] | Granted | 3/11/2022 | $3,000.00 |
| No. 18-cr-30071 | ILC | ["Possession"] | Granted | 2/4/2022 | $10,000.00 |
| No. 2:21-cr-129 | VAE | ["Receipt"] | Granted | 5/5/2022 | $4,000.00 |
| No. 4:20-cr-258-BLW | ID | ["Distribution"] | Granted | 5/17/2022 | $10,000.00 |
| No. 9:21-cr-00057-DWM | MT | ["Receipt"] | Granted | | $10,000.00 |
| No. 3:21-cr-8 | TNE | ["Distribution"] | Granted | 5/11/2022 | $3,000.00 |
| No. 18-cr-50065 | ILN | ["Transportation","Possession"] | Granted | 12/16/2021 | $15,000.00 |
| No. 1:21-cr-153 | VAE | ["Possession"] | Granted | 5/19/2022 | $3,000.00 |
| No. 3:21-cr-199 | ND | ["Receipt","Distribution","Possession"] | Granted | 6/9/2022 | $3,000.00 |
| No. 20-cr-10036 | ILC | ["Possession"] | Granted | 6/30/2022 | $10,000.00 |
| No. 19-cr-00603 | TXS | ["Possession"] | Granted | 11/5/2020 | $1,500.00 |
| No. 3:21-cr-14 | TNE | ["Possession"] | Granted | 7/21/2022 | $3,000.00 |

| No. 3:19-cr-185 | TNE | ["Possession"] | Granted | 7/27/2022 | $5,000.00 |
|---|---|---|---|---|---|
| No. 9:21-cr-00057-DWM | MT | ["Receipt"] | Granted | 7/27/2022 | $3,000.00 |
| No. B-15-cr-1101 | TXS | ["Possession"] | Granted | 3/25/2021 | $2,500.00 |
| No. 3:21-cr-35-TJC-PDB | FLM | ["Production"] | Granted | 8/3/2022 | $3,000.00 |
| No. 2:21-cr-6 RSL | WAW | ["Possession"] | Granted | 8/4/2022 | $3,000.00 |
| No. 21-cr-00108 | NYN | ["Possession","Receipt"] | Granted | 2/8/2022 | $3,000.00 |
| No. 21-91-BLG-DLC | MT | ["Possession"] | Granted | 8/25/2022 | $3,000.00 |
| No. 2:21CR00050JCC | WAW | ["Possession"] | Granted | 8/24/2022 | $3,000.00 |
| No. 22-cr-18 TL | WAW | ["Production","Possession"] | Granted | 9/2/2022 | $3,000.00 |
| No. 19-cr-40073 | ILC | ["Distribution","Possession"] | Granted | 9/25/2022 | $3,000.00 |
| No. 21-cr-153-JCC | WAW | ["Possession"] | Granted | 9/27/2022 | $3,000.00 |
| No. 20-cr-00251 | PAW | ["Possession"] | Granted | 9/22/2022 | $3,000.00 |
| No. 3:21-cr-124 | TNE | ["Distribution","Possession"] | Granted | 9/26/2022 | $3,000.00 |
| No. 21-cr-30029 | MA | ["Distribution"] | Granted | 9/2/2022 | $5,000.00 |
| No. 9:21-cr-00048-DWM | MT | | Granted | 9/27/2022 | $3,000.00 |
| No. 21-cr-00117 | MOW | ["Distribution","Receipt"] | Granted | 10/11/2022 | $4,000.00 |
| No. 1:21-cr-69 | ND | ["Receipt"] | Granted | 10/11/2022 | $3,000.00 |
| No. 6:21-cr-02075-CJW | IAN | ["Receipt"] | Granted | 10/17/2022 | $3,000.00 |
| No. 4:21-cr-00038 | ID | ["Possession"] | Granted | 10/24/2022 | $10,000.00 |
| No. 19-cr-350 | DC | ["Receipt"] | Granted | | $10,000.00 |
| No. 21-cr-528 (CRC) | DC | ["Distribution"] | | 5/31/2022 | $3,000.00 |
| No. 21-cr-31 (TSC) | DC | ["Possession"] | Granted | 7/26/2021 | $10,000.00 |
| No. 20-cr-136 (TFH) | DC | ["Distribution"] | Granted | 5/11/2021 | $3,000.00 |
| No. 2:21-cr-00891-BRM-1 | NJ | ["Possession"] | Granted | 8/25/2022 | $3,000.00 |
| No. 1:21-R-0cr961-RMB-1 | NJ | ["Possession"] | Granted | 10/12/2022 | $10,000.00 |
| No. 3:20-cr-00024-MAS | NJ | | Granted | 11/24/2020 | $12,611.11 |
| No. 2:20-cr-00881-SDW | NJ | ["Distribution"] | Granted | 2/23/2021 | $10,000.00 |
| No. 19-cr-00141 | NJ | | Granted | | $15,000.00 |
| No. 2:20-CR-00210-CCC-1 | NJ | ["Receipt"] | Granted | 12/13/2021 | $3,000.00 |
| No. 1:21-cr-00236 | ID | ["Possession"] | Granted | 11/10/2022 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 21-cr-28-M-DLC | MT | ["Transportation","Distribution","Receipt"] | Granted | 11/18/2022 | $3,000.00 |
| No. 2:22-cr-58 | VAE | | Granted | 11/28/2022 | $4,000.00 |
| No. 3:21-cr-80-BJD-JBT | FLM | ["Receipt"] | Granted | 11/30/2022 | $3,000.00 |
| No. 21-cr-83-BLG-SPW | MT | ["Possession"] | Granted | 12/8/2022 | $3,000.00 |
| No. 3:21-CR-00011-001 | MSN | ["Production","Possession"] | Granted | 11/17/2022 | $3,500.00 |
| No. 3:21-CR-00064-001 | MSN | ["Possession"] | Granted | 5/25/2022 | $3,500.00 |
| No. 20-cr-00125-BCW | MOW | ["Receipt"] | Granted | 3/2/2021 | $3,000.00 |
| No. 16-CR-00064-01-W-D | MOW | ["Possession"] | Granted | 11/29/2017 | $2,500.00 |
| No. 3:21-cr-71-BJD-MCR | FLM | ["Production"] | Granted | 1/24/2023 | $10,000.00 |
| No.1:22-cr-00063 | ME | ["Possession"] | Granted | 1/25/2023 | $3,000.00 |
| No. 2:22-cr-00053 | ME | ["Possession"] | Granted | 12/7/2022 | $3,000.00 |
| No. 2:22-cr-00159-RMP | WAE | ["Possession"] | Granted | 1/24/2023 | $3,000.00 |
| No. 4:21-cr-00195-HFS | MOW | ["Possession"] | Granted | 2/10/2023 | $5,000.00 |
| No. 22-cr-006 | DC | ["Possession"] | Granted | 1/12/2023 | $3,000.00 |
| No. 21-cr-528 (CRC) | DC | | Granted | 5/31/2022 | $3,000.00 |
| No. 21-cr-528 (CRC) | DC | | Granted | 5/31/2022 | $3,000.00 |
| No. 22-cr-006 | DC | | Granted | 1/9/2023 | $3,000.00 |
| No. 21-cr-673 (TJK) | DC | | Granted | 12/16/2022 | $3,000.00 |
| No. 4:22-cr-00031-DCN | ID | ["Possession"] | Granted | 2/13/2023 | $3,000.00 |
| No. 22-cr-80107-amc | FLS | ["Distribution","Possession"] | Granted | 2/21/2023 | $7,500.00 |
| No. 20-cr-80 | TNE | ["Possession","Distribution","Receipt"] | | 2/24/2023 | $10,000.00 |
| No. 22-cr-00148 | PAW | ["Distribution"] | Granted | 2/8/2023 | $3,000.00 |
| No. 2:22-cr-133 | VAE | ["Distribution"] | Granted | 2/23/2023 | $5,000.00 |
| No. 21-cr-30071 | ILC | | Granted | 2/28/2023 | $10,000.00 |
| No. 21-cr-00133 | ME | | Granted | 3/9/2023 | $3,000.00 |
| No. 22-cr-105 | TNE | ["Receipt"] | Granted | 3/15/2023 | $3,000.00 |
| No. 1:21-cr-130 | ND | ["Distribution"] | Granted | 3/9/2023 | $3,000.00 |
| No. 1:22-cr-00063-BLW | ID | ["Possession"] | Granted | 4/3/2023 | $3,000.00 |
| No. 3:21-cr-122 | TNE | ["Production"] | Granted | 4/14/2023 | $3,000.00 |
| No. 22-cr-86 | TNE | ["Receipt"] | Granted | 4/21/2023 | $3,000.00 |
| No. 21-CR-04073 | MOW | ["Transportation"] | Granted | 2/8/2023 | $3,000.00 |

| No. 21-CR-00086 | TXW | ["Receipt"] | Granted | 5/27/2022 | $5,000.00 |
|---|---|---|---|---|---|
| No. 18-CR-00572 | TXW | ["Distribution","Receipt","Possession"] | Granted | 9/7/2022 | $5,000.00 |
| No. 21-CR-00255 | TXW | ["Possession"] | Granted | 9/29/2021 | $3,000.00 |
| No. 20-CR-01501 | TXW | ["Receipt","Distribution"] | Granted | 8/19/2021 | $3,000.00 |
| No. 20-CR-01502 | TXW | ["Production"] | Granted | 5/20/2021 | $3,000.00 |
| No. 19-CR-00332 | TXW | ["Possession"] | Granted | 9/9/2021 | $3,000.00 |
| No. 21-CR-00056 | TXW | ["Possession"] | Granted | 4/21/2022 | $3,000.00 |
| No. 20-CR-01808 | TXW | ["Possession"] | Granted | 7/20/2022 | $3,000.00 |
| No. 19-CR-00192 | TXW | ["Distribution"] | Granted | 7/7/2022 | $5,000.00 |
| No. 19-CR-00840 | TXW | ["Receipt"] | Granted | 6/10/2022 | $5,000.00 |
| No. 22-CR-00148 | TXW | ["Possession"] | Granted | 11/7/2022 | $5,000.00 |
| No. 18-CR-00278 | TXW | ["Possession"] | Granted | 5/28/2019 | $15,000.00 |
| No. 10-CR-00950 | TXW | ["Receipt"] | Granted | 9/22/2016 | $2,000.00 |
| No. 21-CR-00085 | TXW | ["Distribution"] | Granted | 5/15/2023 | $5,000.00 |
| No. 21-CR-00115 | TXW | ["Distribution","Possession"] | Granted | 12/5/2022 | $4,000.00 |
| No. 13-CR-00848 | TXW | ["Receipt"] | Granted | 2/1/2016 | $500.00 |
| No. 17-CR-00347 | TXW | ["Possession"] | Granted | 3/26/2020 | $10,000.00 |
| No. 17-CR-00547 | TXW | ["Distribution","Receipt","Possession"] | Granted | 6/11/2020 | $5,000.00 |
| No. 19-CR-00055 | TXW | ["Possession"] | Granted | 8/8/2019 | $15,000.00 |
| No. 18-CR-00926 | TXW | ["Receipt"] | Granted | 8/30/2019 | $15,000.00 |
| No. 18-CR-00188 | TXW | ["Possession"] | Granted | 4/3/2019 | $15,000.00 |
| No. 2:22-CR-20052 | KS | ["Distribution","Possession"] | Granted | 5/11/2023 | $3,000.00 |
| No. 1:23-cr-11-1 | MIW | ["Possession"] | Granted | | $3,000.00 |
| No. 1:22-cr-00137 | ND | ["Possession"] | Granted | 6/22/2023 | $3,000.00 |
| No. 1:19-cr-00500-BMC-1 | NYE | ["Distribution"] | Granted | 3/15/2022 | $15,000.00 |
| No. 5:21-cr-00082 | KYE | ["Distribution"] | Granted | 1/23/2023 | $10,000.00 |
| No. 1:21-cr-00623 | NM | ["Distribution"] | Granted | 4/5/2023 | $1,500.00 |
| No. 2:20-cr-00237-FMO-1 | CAC | ["Distribution"] | Granted | 8/30/2021 | $3,000.00 |
| No. 5:20-cr-00252 | OHN | ["Transportation","Possession"] | Granted | 9/2/2021 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 5:21-cr-00018 | VAW | ["Distribution","Possession"] | Granted | 4/4/2022 | $3,000.00 |
| No. 1:21-cr-00156 | NCM | ["Receipt"] | Granted | 7/22/2022 | $10,000.00 |
| No. 2:21-cr-00125 | VAE | ["Possession"] | Granted | 10/14/2022 | $3,000.00 |
| No. 0:19-cr-00202-SRN-E | MN | ["Distribution"] | Granted | 3/14/2023 | $3,000.00 |
| No. 1:18-cr-00222-NGG-1 | NYE | ["Receipt","Possession"] | Granted | 6/10/2021 | $1,500.00 |
| No. 5:22-cr-000006 | NCW | ["Possession"] | Granted | 5/11/2023 | $3,000.00 |
| No. 3:19-cr-00091 | INN | ["Possession"] | Granted | 1/11/2022 | $3,000.00 |
| No. 2:21-cr-00090 | FLM | ["Possession"] | Granted | 6/21/2022 | $4,000.00 |
| No. 3:21-cr-00013 | TXS | ["Distribution","Receipt","Possession"] | Granted | 6/12/2023 | $3,500.00 |
| No. 8:20-cr-00074 | NE | ["Distribution"] | Granted | 4/1/2022 | $3,000.00 |
| No. 3:20-cr-00648 | OHN | ["Distribution"] | Granted | 3/11/2022 | $3,000.00 |
| No. 8:21-CR-00142 | FLM | ["Receipt","Possession"] | Granted | 11/22/2022 | $3,000.00 |
| No. 1:22-cr-00605-RMB | NJ | ["Possession"] | Granted | 5/3/2023 | $10,000.00 |
| No. 23-cr-15 | PAE | ["Possession","Receipt"] | Granted | 7/6/2023 | $5,000.00 |
| No. 1:22-cr-00574-CPO | NJ | ["Distribution"] | Granted | 4/24/2023 | $3,000.00 |
| No. 3:20-cr-00965-MAS | NJ | ["Receipt","Possession"] | Granted | 4/13/2023 | $3,000.00 |
| No. 8:19-cr-00145-DOC-1 | CAC | ["Possession"] | Granted | 10/4/2021 | $3,000.00 |
| No. 2:18-cr-20421-GCS-A | MIE | ["Receipt"] | Granted | 6/14/2021 | $3,000.00 |
| No. 3:21-cr-00030 | CAN | ["Possession"] | Granted | 9/2/2021 | $6,500.00 |
| No. 3:21-CR-00233 | CAN | ["Possession"] | Granted | 6/2/2023 | $10,000.00 |
| No. 4:22-cr-00005 | VAE | ["Receipt"] | Granted | 8/16/2022 | $3,000.00 |
| No. 3:21-cr-00128 | OHS | ["Possession"] | Granted | 8/18/2022 | $3,000.00 |
| No. 3:22-cr-00017 | FLM | ["Possession"] | Granted | 8/31/2022 | $10,000.00 |
| No. 2:19-cr-00762-FMO-1 | CAC | ["Possession"] | Granted | 2/17/2022 | $1,000.00 |
| No. 2:22-CR-20243 | MIE | ["Receipt"] | Granted | 12/2/2022 | $5,000.00 |
| No. 3:21-cr-00140 | OHS | ["Possession"] | Granted | 12/1/2022 | $3,000.00 |
| No. 2:22-CR-00142 | ALN | ["Possession"] | Granted | 6/7/2023 | $4,000.00 |
| No. 5:20-cr-00130-FL-1 | NCE | ["Possession"] | Granted | 11/15/2022 | $10,000.00 |
| No. 3:19-cr-00388-FDW- | NCW | ["Distribution"] | Granted | 6/24/2021 | $3,000.00 |

| No. 1:21-cr-00157 | MD | ["Possession"] | Granted | 9/10/2021 | $3,000.00 |
|---|---|---|---|---|---|
| No. 4:22-CR-00089 | CAN | ["Distribution"] | Granted | 1/13/2023 | $3,000.00 |
| No. 2:22-CR-00053 | VAE | ["Receipt"] | Granted | 2/3/2023 | $3,000.00 |
| No. 2:20-cr-00129 | INN | ["Receipt","Possession","Distribution"] | Granted | 2/22/2022 | $3,000.00 |
| No. 1:20-cr-00343 | INS | ["Possession","Receipt"] | Granted | 1/12/2022 | $3,000.00 |
| No. 2:19-cr-00628 | CAC | ["Distribution","Receipt","Possession"] | Granted | 1/27/2023 | $15,000.00 |
| No. 1:22-CR-00223 | NCM | ["Possession"] | Granted | 3/1/2023 | $3,000.00 |
| No. 1:20-cr-00103 | NYW | ["Possession"] | Granted | 4/11/2022 | $1,000.00 |
| No. 4:22-CR-00044 | FLN | ["Receipt"] | Granted | 3/23/2023 | $3,000.00 |
| No. 1:20-cr-00585 | ILN | ["Possession"] | Granted | 7/22/2022 | $4,000.00 |
| No. 5:21-cr-00040 | NCW | ["Transportation"] | Granted | 4/4/2022 | $4,000.00 |
| No. 5:21-cr-50084 | SD | ["Receipt"] | Granted | 1/23/2023 | $7,500.00 |
| No. 1:20-cr-00467 | NCM | ["Receipt"] | Granted | 12/1/2021 | $4,500.00 |
| No. 3:22-CR-00920 | CAS | ["Possession"] | Granted | 5/8/2023 | $3,000.00 |
| No. 2:19-cr-00290 | NYE | ["Receipt"] | Granted | 2/24/2022 | $1,000.00 |
| No. 4:22-CR-00346 | TXN | ["Possession"] | Granted | 6/8/2023 | $10,000.00 |
| No. 1:19-cr-03611-JB-1 | NM | ["Possession"] | Granted | 11/14/2022 | $3,000.00 |
| No. 3:19-cr-00216-JJH-1 | OHN | ["Possession"] | Granted | 2/23/2022 | $3,000.00 |
| No. 3:21-cr-00019 | MSN | ["Possession"] | Granted | 12/6/2021 | $3,500.00 |
| No. 4:21-cr-00479 | CAN | ["Possession"] | Granted | 6/21/2022 | $3,000.00 |
| No. 4:20-cr-00031-GKF-1 | OKN | ["Possession"] | Granted | 11/4/2021 | $3,000.00 |
| No. 2:18-cr-00253 | SC | ["Possession"] | Granted | 7/14/2021 | $3,000.00 |
| No. 8:20-cr-00045-JFB- M | NE | ["Receipt"] | Granted | 7/12/2021 | $3,000.00 |
| No. 4:21-cr-06029 | WAE | ["Receipt"] | Granted | 6/15/2023 | $3,000.00 |
| No. 2:19-cr-00008-EEF- K | LAE | ["Receipt"] | Granted | 7/22/2021 | $1,000.00 |
| No. 3:20-CR-00012 | NCW | ["Distribution"] | Granted | 8/26/2021 | $3,000.00 |
| No. 18-CR-00505 | PAE | ["Production","Possession","Receipt"] | Granted | 7/13/2023 | $5,000.00 |
| No. 5:21-CR-40081 | KS | ["Possession"] | Granted | 2/28/2023 | $3,000.00 |
| No. 3:22-CR-00164 | TXW | ["Receipt","Distribution"] | Granted | 12/8/2022 | $3,000.00 |
| No. 8:21-cr-00188 | CAC | ["Possession"] | Granted | 4/13/2022 | $3,000.00 |

| No. 1:21-cr-00314 | ILN | ["Receipt"] | Granted | 8/8/2022 | $3,000.00 |
|---|---|---|---|---|---|
| No. 3:22-CR-00387 | TXN | ["Receipt"] | Granted | 3/9/2023 | $10,000.00 |
| No. 6:21-cr-06081 | NYW | ["Possession"] | Granted | 11/30/2021 | $3,000.00 |
| No. 1:20-cr-00208 | NCM | ["Possession","Transportation"] | Granted | 2/11/2022 | $3,000.00 |
| No. 1:20-cr-00460 | NCM | ["Receipt"] | Granted | 10/12/2021 | $4,000.00 |
| No. 3:22-cr-00818 | CAS | ["Possession"] | Granted | 2/17/2023 | $3,000.00 |
| No. 2:21-cr-00192 | WAW | ["Possession"] | Granted | 5/12/2023 | $3,000.00 |
| No. 1:20-cr-00290 | ALN | ["Possession"] | Granted | 7/28/2021 | $3,000.00 |
| No. 3:21-cr-00333 | NYN | ["Receipt","Possession"] | Granted | 6/28/2022 | $3,000.00 |
| No. 0:21-cr-00149 | MN | ["Production","Distribution"] | Granted | 1/10/2022 | $3,000.00 |
| No. 4:19-cr-03036-JMG-C | NE | ["Production","Distribution"] | Granted | 7/22/2021 | $3,000.00 |
| No. 8:21-CR-00212 | NE | ["Receipt"] | Granted | 11/22/2022 | $1,000.00 |
| No. 22-CR-04011 | MOW | ["Receipt","Possession"] | Granted | 7/21/2023 | $3,000.00 |
| No. 20-CR-00092 | MOW | ["Receipt"] | Granted | 7/11/2023 | $10,000.00 |
| No. 4:17-CR-00123 | TXS | ["Receipt","Possession"] | Granted | 12/1/2017 | $10,000.00 |
| No. 0:15-CR-00124 | MN | ["Distribution"] | Granted | 12/21/2015 | $4,000.00 |
| No. 8:17-CR-00055 | FLM | ["Possession"] | Granted | 8/25/2017 | $3,000.00 |
| No. 1:20-CR-00057 | NH | ["Distribution","Possession"] | Granted | 9/14/2021 | $3,000.00 |
| No. 1:23-cr-21 | MIW | | Granted | 7/25/2023 | $3,000.00 |
| No. 3:14-cr-00678-ZNQ-1 | NJ | ["Possession"] | Granted | 5/27/2015 | $1,000.00 |
| No. 2:20-CR-00313 | ALN | ["Possession"] | Granted | 5/25/2021 | $3,000.00 |
| No. 5:15-CR-00022 | NCW | ["Possession"] | Granted | 6/8/2016 | $1,000.00 |
| No. 4:15-CR-00042 | MOW | ["Distribution"] | Granted | 3/8/2016 | $500.00 |
| No. 3:17-CR-00305 | NCW | ["Possession"] | Granted | 1/29/2019 | $3,000.00 |
| No. 1:18-CR-00386 | TXW | ["Possession"] | Granted | 9/20/2021 | $1,000.00 |
| No. 3:17-CR-00027 | WVN | ["Possession"] | Granted | 1/22/2018 | $2,000.00 |
| No. 2:16-CR-20816 | MIE | ["Receipt"] | Granted | 10/10/2017 | $5,000.00 |

| No. 1:18-CR-20095 | FLS | ["Receipt","Possession"] | Granted | 7/12/2018 | $5,000.00 |
|---|---|---|---|---|---|
| No. 1:16-CR-00014 | GAN | ["Possession"] | Granted | 4/23/2018 | $1,000.00 |
| No. 8:14-CR-00176 | FLM | ["Production","Transportation"] | Granted | 4/3/2015 | $1,000.00 |
| No. 2:20-CR-00027 | GAN | ["Distribution"] | Granted | 3/5/2021 | $3,000.00 |
| No. 1:19-CR-00219 | NH | ["Distribution"] | Granted | 1/20/2021 | $3,000.00 |
| No. 3:17-cr-00065-JD-MG | INN | ["Receipt"] | Granted | 8/6/2018 | $2,500.00 |
| No. 5:19-CR-000072 | NCW | ["Receipt"] | Granted | 2/13/2020 | $3,000.00 |
| No. 22-CR-00129 | TXW | ["Receipt"] | Granted | 7/28/2023 | $5,000.00 |
| No. 15-CR-00151 | MN | ["Receipt"] | Granted | 3/8/2016 | $1,000.00 |
| No. 6:18-CR-00020 | FLM | ["Receipt","Possession"] | Granted | 7/8/2019 | $10,000.00 |
| No. 3:18-CR-30004 | SD | ["Possession"] | Granted | 7/29/2019 | $15,000.00 |
| No. 2:18-CR-02855 | TXW | ["Receipt"] | Granted | 9/23/2021 | $15,000.00 |
| No. 8:22-cr-00324-GTS-1 | NYN | ["Receipt","Possession"] | Granted | 1/19/2023 | $3,000.00 |
| No. 8:17-CR-00308 | NE | ["Possession"] | Granted | 6/18/2018 | $500.00 |
| No. 3:16-CR-00004 | INS | ["Receipt","Possession"] | Granted | 12/20/2017 | $3,500.00 |
| No. 5:16-CR-00210 | LAW | ["Possession"] | Granted | 8/28/2017 | $3,028.76 |
| No. 5:16-CR-00083 | CAC | ["Possession"] | Granted | 7/26/2017 | $2,250.00 |
| No. 6:17-CR-00037 | KYE | ["Distribution"] | Granted | 12/19/2017 | $5,000.00 |
| No. 3:19-CR-00172 | CAS | ["Receipt"] | Granted | 7/3/2021 | $1,000.00 |
| No. 0:17-CR-00023 | MN | ["Distribution"] | Granted | 7/27/2017 | $1,000.00 |
| No. 5:21-CR-00063 | ALN | ["Distribution","Possession"] | Granted | 12/27/2021 | $5,000.00 |
| No. 4:18-CR-00081 | VAE | ["Receipt"] | Granted | 4/11/2018 | $5,000.00 |
| No. 2:18-CR-20027 | KS | ["Possession"] | Granted | 5/12/2023 | $1,000.00 |
| No. 2:15-cr-00068-SPC-M | FLM | ["Distribution"] | Granted | 5/5/2016 | $1,000.00 |
| No. 1:15-CR-00023 | INN | ["Receipt"] | Granted | 2/14/2017 | $5,000.00 |
| No. 1:20-CR-00225 | NCM | ["Receipt"] | Granted | 5/7/2021 | $7,500.00 |
| No. 2:22-CR-00057 | WAW | ["Possession"] | Granted | 12/13/2022 | $3,000.00 |
| No. 2:22-CR-00013 | VAE | ["Receipt"] | Granted | 6/23/2023 | $5,000.00 |
| No. 1:16-CR-00024 | NH | ["Possession"] | Granted | 6/15/2017 | $3,000.00 |

| No. 0:20-CR-00297 | MN | | Granted | 11/15/2021 | $1,000.00 |
|---|---|---|---|---|---|
| No. 4:16-CR-00568 | TXS | ["Receipt","Possession"] | Granted | 4/12/2018 | $15,000.00 |
| No. 5:15-CR-00023 | NCW | ["Receipt","Possession"] | Granted | 2/29/2016 | $3,000.00 |
| No. 4:19-CR-03017 | NE | ["Production","Possession"] | Granted | 1/19/2020 | $15,000.00 |
| No. 6:15-CR-00040 | FLM | ["Possession"] | Granted | 12/11/2015 | $500.00 |
| No. 3:17-CR-00019 | INN | ["Receipt"] | Granted | 1/31/2018 | $5,000.00 |
| No. 3:20-CR-02075 | CAS | ["Possession"] | Granted | 5/3/2021 | $3,000.00 |
| No. 2:17-CR-20699 | MIE | ["Distribution"] | Granted | 10/17/2018 | $8,000.00 |
| No. 0:22-CR-00257 | MN | ["Possession"] | Granted | 5/19/2023 | $3,000.00 |
| No. 1:20-CR-00245 | NCM | ["Receipt"] | Granted | 4/20/2021 | $5,000.00 |
| No. 1:18-CR-00141 | MSS | ["Possession"] | Granted | 8/5/2020 | $2,000.00 |
| No. 1:20-CR-00407 | OHN | ["Transportation","Receipt","Distribution","Possession"] | Granted | 6/16/2022 | $10,000.00 |
| No. 21-CR-00071 | TXW | ["Possession"] | Granted | 1/20/2023 | $3,000.00 |
| No. 2:17-CR-00182 | LAE | ["Receipt"] | Granted | 4/27/2018 | $1,000.00 |
| No. 0:18-CR-00084 | MN | ["Distribution"] | Granted | 8/20/2019 | $7,500.00 |
| No. 1:21-CR-00088 | NYW | ["Possession"] | Granted | 12/3/2021 | $3,000.00 |
| No. 3:19-CR-03653 | CAS | ["Possession"] | Granted | 6/5/2020 | $1,000.00 |
| No. 4:16-CR-00196 | MOW | ["Receipt","Possession"] | Granted | 6/7/2017 | $2,000.00 |
| No. 3:30-CR-000238 | NCW | ["Possession"] | Granted | 10/26/2021 | $3,000.00 |
| No. 5:20-CR-000015 | NCW | ["Distribution","Possession"] | Granted | 2/3/2022 | $5,000.00 |
| No. 3:20-CR-000092 | NCW | ["Possession"] | Granted | 3/28/2023 | $3,000.00 |
| No. 22-cr-00084 | WAW | ["Possession"] | Granted | 8/21/2023 | $3,000.00 |
| No. 1:22-CR-000091 | NCW | ["Receipt"] | Granted | 8/29/2023 | $3,400.00 |
| 4:22-cr-00268-BLW | ID | ["Possession"] | Granted | 9/13/2023 | $10,000.00 |
| No. 23-cr-8 | TNE | ["Possession","Transportation"] | Granted | 9/18/2023 | $3,000.00 |
| No. 1:22-cr-230 | ND | ["Possession"] | Granted | 8/28/2023 | $3,000.00 |
| No. 3:22-cr-119 | MSN | ["Distribution"] | Granted | 8/1/2023 | $3,500.00 |

"Moca" (Moca Series) Restitution Orders

| Case Number (No.) | District | Conviction | Restitution Decision | Date of Restitution Order | Moca |
|---|---|---|---|---|---|
| No. 2:22-CR-00142 | ALN | ["Possession"] | Granted | 6/7/2023 | $5,000.00 |
| No. 8:22-cr-00324-GTS-1 | NYN | ["Receipt","Possession"] | Granted | 1/19/2023 | $3,000.00 |
| No. 1:22-CR-00154 | MIW | | Granted | 8/16/2023 | $4,000.00 |

"Cara" (Motorcouch 1 Series) Restitution Orders

| Case Number (No.) | District | Conviction | Restitution Decision | Date of Restitution Order | MotorCouch1 (Cara) |
|---|---|---|---|---|---|
| No. 4:20-cr-00002-GF-BMM | MT | ["Receipt"] | Granted | 9/15/2021 | $3,000.00 |
| No. 3:20-cr-77 | TNE | ["Possession"] | Granted | 10/15/2021 | $3,000.00 |
| No. 3:20-cr-141-TJC-JRK | FLM | ["Receipt"] | Granted | 12/9/2021 | $3,000.00 |
| No. 2-20-cr-90 | PAW | ["Possession"] | Granted | 11/17/2021 | $3,000.00 |
| No. 21-cr-329 | PAE | ["Receipt"] | Granted | 12/16/2021 | $3,000.00 |
| No. 4:21-cr-00017-BMM | MT | ["Receipt"] | Granted | 1/10/2022 | $3,000.00 |
| No. 17-cr-00031 | PAW | | Granted | 1/26/2022 | $1,000.00 |
| No. 5:20-cr-00035 | VAW | ["Possession","Receipt"] | Granted | 12/16/2021 | $1,000.00 |
| No. 19-cr-717 | ILN | ["Possession"] | Granted | 2/24/2022 | $3,000.00 |
| No. 5:21-cr-00018 | VAW | ["Production","Distribution"] | Granted | 4/4/2022 | $5,000.00 |
| No. 21-cr-10016 | ILC | ["Possession"] | Granted | 3/24/2022 | $3,000.00 |
| No. 18-cr-30071 | ILC | ["Possession"] | Granted | 2/4/2022 | $5,000.00 |
| No. 9:21-cr-00057-DWM | MT | ["Receipt"] | Granted | | $5,000.00 |
| No. 21-cr-00106 | NYN | ["Receipt","Possession"] | Granted | 10/26/2021 | $3,000.00 |
| No. 3:21-cr-199 | ND | ["Receipt","Distribution","Possession"] | Granted | 6/9/2022 | $3,000.00 |
| No. 9:21-cr-00057-DWM | MT | ["Receipt"] | Granted | 7/27/2022 | $3,000.00 |
| No. 2:21-cr-6 RSL | WAW | ["Possession"] | Granted | 8/4/2022 | $3,000.00 |
| No. 22-cr-18 TL | WAW | ["Production","Possession"] | Granted | 9/2/2022 | $3,000.00 |
| No. 19-cr-40073 | ILC | ["Distribution","Possession"] | Granted | 9/25/2022 | $3,000.00 |
| No. 9:21-cr-00048-DWM | MT | | Granted | 9/27/2022 | $3,000.00 |
| No. 1:21-cr-69 | ND | ["Receipt"] | Granted | 10/11/2022 | $3,000.00 |
| No. 6:21-cr-02075-CJW | IAN | ["Receipt"] | Granted | 10/17/2022 | $3,000.00 |
| No. 2:19-cr-00217-RMP | WAE | | Granted | 10/21/2022 | $3,000.00 |
| No. 2:22-cr-58 | VAE | | Granted | 11/28/2022 | $5,000.00 |
| No. 3:21-cr-71-BJD-MCR | FLM | ["Production"] | Granted | 1/24/2023 | $7,500.00 |
| No. 2:22-cr-00159-RMP | WAE | ["Possession"] | Granted | 1/24/2023 | $3,000.00 |
| No. 4:21-cr-00195-HFS | MOW | ["Possession"] | Granted | 2/10/2023 | $5,000.00 |
| No. 21-cr-673 (TJK) | DC | | Granted | 12/16/2022 | $3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| No. 4:22-cr-00031-DCN | ID | ["Possession"] | Granted | 2/13/2023 | $3,000.00 |
| No. 22-cr-80107-amc | FLS | ["Distribution","Possession"] | Granted | 2/21/2023 | $7,500.00 |
| No. 22-cr-00104 | PAW | ["Possession"] | Granted | 2/23/2023 | $3,000.00 |
| No. 20-cr-80 | TNE | ["Possession","Distribution","Receipt"] | | 2/24/2023 | $7,500.00 |
| No. 22-cr-00148 | PAW | ["Distribution"] | Granted | 2/8/2023 | $4,000.00 |
| No. 1:22-cr-00063-BLW | ID | ["Possession"] | Granted | 4/3/2023 | $3,000.00 |
| No. 2:20-cr-00100-TOR | WAE | ["Receipt"] | Granted | 4/12/2023 | $3,000.00 |
| No. 21-CR-04073 | MOW | ["Transportation"] | Granted | 2/8/2023 | $3,000.00 |
| No. 21-CR-00086 | TXW | ["Receipt"] | Granted | 5/27/2022 | $5,000.00 |
| No. 19-CR-00192 | TXW | ["Distribution"] | Granted | 7/7/2022 | $5,000.00 |
| No. 18-CR-00095 | TXW | ["Distribution","Receipt"] | Granted | 3/14/2023 | $5,000.00 |
| No. 21-CR-00115 | TXW | ["Distribution","Possession"] | Granted | 12/5/2022 | $5,000.00 |
| No. 21-CR-050 | MSN | ["Possession"] | Granted | 7/11/2022 | $3,500.00 |
| No. 22-CR-087 | MSN | ["Possession"] | Granted | 3/9/2023 | $3,500.00 |
| No. 5:21-cr-00082 | KYE | ["Distribution"] | Granted | 1/23/2023 | $5,000.00 |
| No. 5:20-cr-00252 | OHN | ["Transportation","Possession"] | Granted | 9/2/2021 | $3,000.00 |
| No. 8:22-cr-00045 | NE | ["Possession"] | | 11/4/2022 | $3,000.00 |
| No. 5:21-cr-00018 | VAW | ["Distribution","Possession"] | Granted | 4/4/2022 | $5,000.00 |
| No. 5:22-cr-000006 | NCW | ["Possession"] | Granted | 5/11/2023 | $3,000.00 |
| No. 2:21-cr-00090 | FLM | ["Possession"] | Granted | 6/21/2022 | $5,000.00 |
| No. 3:21-cr-00013 | TXS | ["Distribution","Receipt","Possession"] | Granted | 6/12/2023 | $5,000.00 |
| No. 8:20-cr-00074 | NE | ["Distribution"] | Granted | 4/1/2022 | $3,000.00 |
| No. 8:21-CR-00142 | FLM | ["Receipt","Possession"] | Granted | 11/22/2022 | $3,000.00 |
| No. 3:22-CR-00242 | NYN | ["Possession"] | Granted | 1/17/2023 | $3,000.00 |
| No. 4:22-cr-00005 | VAE | ["Receipt"] | Granted | 8/16/2022 | $4,000.00 |
| No. 6:22-cr-00033 | FLM | ["Receipt"] | Granted | 3/23/2023 | $5,000.00 |
| No. 2:22-CR-20243 | MIE | ["Receipt"] | Granted | 12/2/2022 | $3,000.00 |

| No. 3:21-cr-00140 | OHS | ["Possession"] | Granted | 12/1/2022 | $3,000.00 |
|---|---|---|---|---|---|
| No. 2:22-CR-00142 | ALN | ["Possession"] | Granted | 6/7/2023 | $5,000.00 |
| No. 1:21-cr-00157 | MD | ["Possession"] | Granted | 9/10/2021 | $3,000.00 |
| No. 4:22-CR-00089 | CAN | ["Distribution"] | Granted | 1/13/2023 | $5,000.00 |
| No. 2:22-CR-00053 | VAE | ["Receipt"] | Granted | 2/3/2023 | $4,000.00 |
| No. 8:20-cr-00207 | NE | ["Transportation"] | Granted | 7/1/2022 | $3,000.00 |
| No. 3:22-CR-00125 | VAE | ["Receipt"] | Granted | 4/6/2023 | $4,000.00 |
| No. 4:22-CR-00044 | FLN | ["Receipt"] | Granted | 3/23/2023 | $3,000.00 |
| No. 1:20-cr-00585 | ILN | ["Possession"] | Granted | 7/22/2022 | $5,000.00 |
| No. 5:21-cr-00040 | NCW | ["Transportation"] | Granted | 4/4/2022 | $5,000.00 |
| No. 5:21-cr-50084 | SD | ["Receipt"] | Granted | 1/23/2023 | $5,000.00 |
| No. 4:22-CR-00346 | TXN | ["Possession"] | Granted | 6/8/2023 | $7,500.00 |
| No. 4:21-cr-00479 | CAN | ["Possession"] | Granted | 6/21/2022 | $5,000.00 |
| No. 2:20-CR-00220 | WAW | ["Receipt"] | Granted | 2/23/2023 | $7,500.00 |
| No. 5:21-CR-40081 | KS | ["Possession"] | Granted | 2/28/2023 | $3,000.00 |
| No. 3:22-CR-00164 | TXW | ["Receipt","Distribution"] | Granted | 12/8/2022 | $3,000.00 |
| No. 1:21-cr-00314 | ILN | ["Receipt"] | Granted | 8/8/2022 | $3,000.00 |
| No. 3:22-cr-00818 | CAS | ["Possession"] | Granted | 2/17/2023 | $3,000.00 |
| No. 2:21-cr-00192 | WAW | ["Possession"] | Granted | 5/12/2023 | $3,000.00 |
| No. 0:21-cr-00149 | MN | ["Production","Distribution"] | Granted | 1/10/2022 | $3,000.00 |
| No. 1:18-CR-00386 | TXW | ["Possession"] | Granted | 9/20/2021 | $1,000.00 |
| No. 5:21-CR-00063 | ALN | ["Distribution","Possession"] | Granted | 12/27/2021 | $5,000.00 |
| No. 2:22-CR-00057 | WAW | ["Possession"] | Granted | 12/13/2022 | $3,000.00 |
| No. 0:22-CR-00257 | MN | ["Possession"] | Granted | 5/19/2023 | $5,000.00 |
| No. 1:21-CR-00088 | NYW | ["Possession"] | Granted | 12/3/2021 | $3,000.00 |
| No. 3:20-CR-000092 | NCW | ["Possession"] | Granted | 3/28/2023 | $3,000.00 |
| No. 4:22-cr-00112-BLW | ID | ["Receipt"] | Granted | 8/16/2023 | $5,000.00 |
| No. 5:20-CR-000087 | NCW | ["Distribution"] | Granted | 11/21/2022 | $5,000.00 |
| No. 23-cr-8 | TNE | ["Possession","Transportation"] | Granted | 9/18/2023 | $3,000.00 |

"Jessy" (SurferHair Series) Restitution Orders

| Case Number (No.) | District | Conviction | Restitution Decision | Date of Restitution Order | Surfer Hair (Jessy) |
|---|---|---|---|---|---|
| No. 8:18-cr-257-T-36TGW | FLM | ["Transportation"] | | 4/29/2019 | $5,000.00 |
| No. 17-cr-354 WHO | CAN | ["Distribution","Possession","Receipt"] | Granted | 6/27/2019 | $300.00 |
| No. 18-cr-281 RS | CAN | ["Possession"] | Granted | 8/28/2019 | $3,000.00 |
| No 17-cr-40 RS | CAN | ["Receipt"] | | 1/24/2019 | $5,000.00 |
| No. 17-cr-00259 | CAN | ["Distribution","Production","Possession","Receipt"] | Granted | 9/18/2019 | $1,000.00 |
| No. 19-cr-13-GF-BMM | MT | ["Distribution","Receipt"] | Granted | 10/10/2019 | $3,000.00 |
| No. 19-cr-00272 | NCM | ["Receipt"] | Granted | 11/8/2019 | $3,000.00 |
| No. 1:18-cr-00130-001 | ME | ["Distribution","Possession"] | Granted | 3/15/2019 | $1,500.00 |
| No. 1:18-cr-00129-001 | ME | ["Distribution","Possession"] | Granted | 3/15/2019 | $1,500.00 |
| No. 18-cr-10279 | MA | ["Distribution","Possession","Receipt"] | Granted | 12/23/2019 | $1,000.00 |
| No. 16-cr-301 | NJ | ["Distribution","Possession"] | Granted | 7/20/2017 | $1,500.00 |
| No. 1:18-cr-00079 | GAS | ["Possession"] | Granted | 12/11/2019 | $5,000.00 |
| No. 1:18-cr-00026 | GAS | ["Possession"] | Granted | 8/15/2019 | $1,000.00 |
| No.19-cr-2460 | CAS | ["Possession"] | Granted | 1/6/2020 | $3,000.00 |
| No. 3:18-cr-44 | OHS | ["Distribution","Production","Possession"] | Granted | 2/26/2020 | $3,000.00 |
| No. 19-cr-00080 | AK | ["Possession"] | Granted | 2/26/2020 | $3,000.00 |
| No. 4:18-cr-06029-EFS | WAE | ["Production"] | Granted | 7/29/2019 | $5,000.00 |
| No.  17-cr-294 RS | CAN | ["Possession"] | Granted | 12/13/2018 | $5,000.00 |
| No. 16-cr-00182 | FLM | ["Possession"] | Granted | 5/1/2017 | $5,000.00 |
| No. 16-cr-00155 | CO | ["Possession"] | Granted | 12/8/2016 | $3,000.00 |
| No. 18-cr-00162-001 | MD | ["Possession"] | Granted | 11/14/2019 | $5,000.00 |
| No. 16-cr-00089 | NYW | ["Possession"] | Granted | 4/25/2017 | $4,000.00 |
| No. 3:18-cr-00040 | OHS | ["Distribution"] | Granted | 8/30/2018 | $5,000.00 |
| No. 19-cr-2 | WAW | | Granted | 4/18/2019 | $2,500.00 |
| No. 19-cr-16 | WAW | | Granted | 7/19/2019 | $2,500.00 |

| No. 17-cr-06036 | WAE | ["Possession"] | Granted | 12/6/2018 | $3,000.00 |
|---|---|---|---|---|---|
| No. 16-cr-0073 | OHN | ["Receipt"] | Granted | 9/27/2017 | $1,000.00 |
| No. 16-CR-01509 | TXW | ["Receipt"] | Granted | 3/7/2018 | $5,000.00 |
| No. 17-cr-00415 | CO | ["Possession"] | Granted | 4/17/2018 | $3,000.00 |
| No. 15-cr-01593 | TXS | ["Receipt"] | Granted | 5/17/2017 | $5,000.00 |
| No. 16-CR-00887 | TXW | ["Distribution"] | Granted | 1/2/2018 | $3,000.00 |
| No. 17-CR-00192 | TXW | ["Receipt"] | Granted | 5/14/2018 | $3,000.00 |
| No. 16-cr-127 | OHS | ["Distribution"] | Granted | 5/19/2017 | $1,000.00 |
| No. 18-cr-00079 | TXS | ["Distribution"] | Granted | 3/1/2019 | $5,000.00 |
| No. 15-cr-23 | TXS | ["Distribution"] | Granted | 4/2/2018 | $1,000.00 |
| No. 16-cr-282 | FLM | ["Transportation"] | Granted | 4/19/2017 | $5,000.00 |
| No. 18-CR-00040 | TXW | ["Distribution"] | Granted | 10/12/2018 | $1,000.00 |
| No. 2:16-cr-185 | SC | ["Possession"] | Granted | 2/27/2018 | $1,000.00 |
| No. 1:17-cr-20 | VAE | ["Possession"] | Granted | 11/17/2017 | $1,250.00 |
| No. 15-cr-00029 | VAW | ["Receipt"] | Granted | 4/25/2017 | $1,000.00 |
| No. 18-cr-139 | TNE | ["Possession"] | Granted | 6/19/2019 | $1,000.00 |
| No. 15-CR-00793 | TXW | ["Distribution"] | Granted | 10/24/2017 | $2,500.00 |
| No. 3:17-cr-00473 | OHN | ["Distribution","Receipt"] | Granted | 9/28/2018 | $2,500.00 |
| No. 3:17-cr-00018 | INN | ["Receipt"] | Granted | 3/1/2018 | $5,000.00 |
| No. 5:17-CR-00193 | TXW | ["Distribution"] | Granted | 4/12/2018 | $5,000.00 |
| No. 3:17-cr-00097 | IAN | ["Transportation"] | Granted | 7/3/2018 | $5,000.00 |
| No. 4:17-cr-00218 | TXE | ["Transportation"] | Granted | 9/13/2018 | $1,000.00 |
| No. 2:16-cr-38 | KYE | ["Possession"] | Granted | 9/20/2018 | $2,875.00 |
| No. 17-cr-00573 | FLM | ["Possession"] | Granted | 12/7/2018 | $4,000.00 |
| No. 16-cr-00044 | IAS | ["Possession"] | Granted | 7/27/2017 | $1,000.00 |
| No. 3:16-cr-05419 | WAW | ["Possession"] | Granted | 9/25/2018 | $2,500.00 |
| No. 18-cr-00377 | ILN | ["Possession"] | Granted | 5/17/2019 | $2,000.00 |
| No. 18-cr-00065 | OHS | ["Receipt"] | Granted | 8/7/2018 | $5,000.00 |
| No. 17-cr-03090 | MOW | ["Distribution","Receipt"] | Granted | 9/3/2020 | $3,000.00 |
| No. 18-cr-10008 | FLS | ["Distribution","Possession"] | Granted | 1/23/2019 | $1,371.00 |
| No. 1:20-cr-00093 | ID | ["Possession"] | Granted | 10/1/2020 | $3,000.00 |
| No. 4:15-cr-00084 | ARE | ["Possession"] | Granted | 8/14/2017 | $1,000.00 |

| No. 17-cr-03117 | MOW | ["Receipt"] | Granted | 3/18/2019 | $1,000.00 |
|---|---|---|---|---|---|
| No. 19-cr-00001 | NCE | ["Possession"] | Granted | 4/24/2020 | $1,000.00 |
| No. 18-cr-10084 | KS | ["Distribution"] | Granted | 8/23/2019 | $3,000.00 |
| No. 20-cr-00005 | KYE | ["Possession","Transportation"] | Granted | 9/29/2020 | $5,000.00 |
| No. 16-cr-00183 | CAE | ["Receipt"] | Granted | 2/27/2019 | $500.00 |
| No. 19-cr-03053 | NE | ["Production"] | Granted | 2/13/2020 | $1,200.00 |
| No. 17-cr-00141 | ARE | ["Possession"] | Granted | 11/14/2019 | $500.00 |
| No. 18-cr-00343 | PAM | ["Distribution"] | Granted | 9/20/2019 | $5,000.00 |
| No. 18-cr-00099 | MT | ["Receipt"] | Granted | 10/4/2019 | $3,000.00 |
| No. 19-CR-00010 | MSN | ["Possession"] | Granted | 2/24/2020 | $3,500.00 |
| No. 18-cr-00196 | WAW | ["Transportation"] | Granted | 6/4/2019 | $1,500.00 |
| No. 19-cr-00270 | MN | ["Production"] | Granted | 9/1/2020 | $3,000.00 |
| No. 18-cr-00609 | CAC | ["Distribution"] | Granted | 12/6/2019 | $2,000.00 |
| No. 19-cr-00317 | INS | ["Distribution"] | Granted | 8/11/2020 | $3,000.00 |
| No. 19-cr-00070 | NCM | ["Receipt"] | Granted | 10/7/2019 | $3,000.00 |
| No. 18-cr-00029 | AK | ["Possession"] | Granted | 8/24/2020 | $3,000.00 |
| No. 19-cr-00024 | IAS | ["Receipt"] | Granted | 11/15/2019 | $4,000.00 |
| No. 18-cr-04065 | IAN | ["Possession"] | Granted | 8/12/2019 | $4,000.00 |
| No. 16-CR-00287 and No. | PAE | ["Distribution","Possession","Receipt"] | Granted | 1/23/2018 | $5,000.00 |
| No. 16-cr-00295 | PAE | ["Distribution","Possession","Receipt"] | Granted | 8/28/2017 | $1,000.00 |
| No. 17-cr-00016 | WVN | ["Possession","Receipt"] | Granted | 8/22/2018 | $2,000.00 |
| No. 19-cr-109 | PAE | ["Possession","Transportation"] | Granted | 10/1/2020 | $3,000.00 |
| No. 18-cr-116 | PAE | ["Possession","Distribution"] | Granted | 5/6/2019 | $5,000.00 |
| No. 17-cr-00469 | PAE | ["Distribution","Possession"] | Granted | 1/7/2020 | $8,000.00 |
| No. 15-cr-485 | NYE | ["Receipt"] | Granted | 11/8/2019 | $3,000.00 |
| No. 18-cr-00035 | WY | ["Possession"] | Granted | 2/13/2020 | $500.00 |
| No. 19-cr-779 | ILN | ["Transportation"] | Granted | 2/9/2021 | $5,000.00 |
| No. 19-cr-00208-REB | CO | ["Possession"] | Granted | 10/6/2020 | $3,000.00 |

| No. 20-cr-72 | PAW | ["Possession"] | Granted | 5/11/2021 | $3,000.00 |
|---|---|---|---|---|---|
| No. 3:20-cr-03 | ND | ["Distribution","Possession"] | Granted | 5/26/2021 | $3,000.00 |
| No. 17-cr-700 | ILN | ["Transportation"] | Granted | 6/29/2021 | $5,000.00 |
| No. 2:20-cr-00391-RGK | CAC | ["Receipt","Distribution"] | Granted | 7/12/2021 | $5,000.00 |
| No. 2:19-cr-00130-RAJ | WAW | ["Possession"] | Granted | 6/25/2021 | $3,000.00 |
| No. 1:19-CR-00338-RP | TXW | ["Possession"] | Granted | 3/16/2021 | $160.00 |
| No. 3:21-cr-00001 | VAW | ["Possession"] | Granted | 8/9/2021 | $5,000.00 |
| No. 2:20-cr-00039 | ALM | ["Distribution"] | Granted | | $5,000.00 |
| No. 3:18-cr-128 | TNE | ["Possession","Distribution"] | Granted | 9/10/2021 | $3,000.00 |
| No. 19-cr-149 | TNE | ["Receipt"] | Granted | 11/18/2021 | $3,000.00 |
| No. 3:20-cr-141-TJC-JRK | FLM | ["Receipt"] | Granted | 12/9/2021 | $3,000.00 |
| No. 21-cr-329 | PAE | ["Receipt"] | Granted | 12/16/2021 | $3,000.00 |
| No. 19-cr-179 | PAE | ["Distribution","Receipt","Possession"] | Granted | 1/7/2022 | $2,000.00 |
| No. 21-cr-303 | PAW | ["Possession"] | Granted | 1/20/2022 | $5,000.00 |
| No. 1:20-cr-112 | ND | ["Receipt"] | Granted | 1/3/2022 | $3,000.00 |
| No. 1:20-cr-208 | ID | ["Possession"] | Granted | 2/15/2022 | $3,000.00 |
| No. 20-cr-00052 | ME | ["Transportation","Possession","Receipt"] | Granted | 7/29/2021 | $5,000.00 |
| No. 21-cr-301 | PAE | ["Possession"] | Granted | 3/21/2022 | $4,000.00 |
| No. 20-cr-391-RGK | CAC | | Granted | 7/12/2021 | $5,000.00 |
| No. 2:20-cr-043 | VAE | ["Receipt"] | Granted | 11/16/2021 | $5,000.00 |
| 2:18-cr-00056 | PAW | ["Distribution"] | Granted | 5/4/2022 | $1,000.00 |
| No. 1:21-cr-207-DCN | ID | ["Distribution"] | Granted | 6/8/2022 | $3,000.00 |
| No. 3:21-cr-199 | ND | ["Receipt","Distribution","Possession"] | Granted | 6/9/2022 | $3,000.00 |
| No. 2:20-cr-00074 | VT | ["Production","Possession"] | Granted | 11/18/2021 | $5,000.00 |
| No. 21-cr-00009 | TXS | ["Possession"] | Granted | 8/30/2011 | $3,000.00 |
| No. 20-cr-00299 | NYN | ["Distribution","Receipt","Possession"] | Granted | 10/29/2021 | $3,000.00 |
| No. 2:19-cr-202RSM | WAW | ["Possession"] | Granted | 7/27/2021 | $3,000.00 |

| No. 2:19-cr-130 RAJ | WAW | ["Possession"] | Granted | 6/25/2021 | $3,000.00 |
|---|---|---|---|---|---|
| No. 2:21-cr-6 RSL | WAW | ["Possession"] | Granted | 8/4/2022 | $3,000.00 |
| No. 21-cr-00261 | NYN | ["Distribution","Receipt","Possession"] | Granted | 12/30/2020 | $3,000.00 |
| No. 21-cr-30029 | MA | ["Distribution"] | Granted | 9/2/2022 | $5,000.00 |
| No. 1:22-cr-00006 | GAS | ["Possession"] | Granted | 10/13/2022 | $3,000.00 |
| No. 2:21-cr-00074RSL | WAW | ["Possession"] | Granted | 11/3/2022 | $5,000.00 |
| No. 1:18-cr-00309-JHR-1 | NJ | ["Distribution","Receipt","Possession"] | Granted | 9/16/2022 | $5,000.00 |
| No. 19-cr-00141 | NJ | | Granted | | $5,000.00 |
| No. 22-cr-92 (NEB) | MN | ["Possession"] | Granted | 10/24/2022 | $1,500.00 |
| No. 21-cr-132 | DC | ["Distribution"] | Granted | 1/20/2022 | $3,000.00 |
| No. 20-cr-265 | PAW | ["Possession"] | Granted | 11/30/2022 | $5,000.00 |
| No. 3:21-cr-71-BJD-MCR | FLM | ["Production"] | Granted | 1/24/2023 | $5,000.00 |
| No. 21-cr-110 (ABJ) | DC | ["Receipt"] | Granted | 9/22/2022 | $3,000.00 |
| No. 1:22-cr-00063-BLW | ID | ["Possession"] | Granted | 4/3/2023 | $3,000.00 |
| No. 20-CR-01808 | TXW | ["Possession"] | Granted | 7/20/2022 | $3,000.00 |
| No. 22-CR-00141 | TXW | ["Possession"] | Granted | 2/24/2023 | $3,000.00 |
| No. 20-CR-00372 | TXW | ["Distribution"] | Granted | 10/12/2022 | $5,000.00 |
| No. 20-CR-00433 | TXW | ["Distribution"] | Granted | 12/9/2022 | $5,000.00 |
| No. 19-CR-00055 | TXW | ["Possession"] | Granted | 8/8/2019 | $5,000.00 |
| No. 22-cr-24KHJ-MTP | MSS | ["Possession"] | Granted | 6/5/2023 | $3,000.00 |
| No. 1:20-cr-00093-JLS- HK | NYW | ["Possession"] | Granted | 6/24/2022 | $3,000.00 |
| No. 2:20-cr-00237-FMO-1 | CAC | ["Distribution"] | Granted | 8/30/2021 | $3,000.00 |
| No. 0:20-cr-00072-SRN-1 | MN | ["Production"] | Granted | 6/28/2021 | $3,000.00 |
| No. 8:19-cr-00571-TPB- A | FLM | ["Possession","Receipt"] | Granted | 5/11/2021 | $3,000.00 |
| No. 1:21-cr-00156 | NCM | ["Receipt"] | Granted | 7/22/2022 | $3,000.00 |
| No. 0:19-cr-00202-SRN-E | MN | ["Distribution"] | Granted | 3/14/2023 | $3,000.00 |
| No. 3:21-cr-00013 | TXS | ["Distribution","Receipt","Possession"] | Granted | 6/12/2023 | $3,000.00 |
| No. 1:22-cr-00574-CPO | NJ | ["Distribution"] | Granted | 4/24/2023 | $3,000.00 |
| No. 3:22-CR-00083 | INN | ["Receipt"] | Granted | 6/23/2023 | $3,000.00 |
| No. 3:21-CR-00233 | CAN | ["Possession"] | Granted | 6/2/2023 | $5,000.00 |
| No. 3:21-cr-00140 | OHS | ["Possession"] | Granted | 12/1/2022 | $3,000.00 |

| No. 1:21-cr-00157 | MD | ["Possession"] | Granted | 9/10/2021 | $3,000.00 |
|---|---|---|---|---|---|
| No. 4:22-CR-00089 | CAN | ["Distribution"] | Granted | 1/13/2023 | $5,000.00 |
| No. 8:20-cr-00207 | NE | ["Transportation"] | Granted | 7/1/2022 | $3,000.00 |
| No. 21-CR-80008 | FLS | | Granted | 7/27/2021 | $3,000.00 |
| No. 3:22-CR-00125 | VAE | ["Receipt"] | Granted | 4/6/2023 | $4,000.00 |
| No. 2:20-cr-00047 | PAW | ["Possession"] | Granted | 5/26/2022 | $2,000.00 |
| No. 6:21-cr-06081 | NYW | ["Possession"] | Granted | 11/30/2021 | $3,000.00 |
| No. 0:20-cr-00139-NEB- E | MN | ["Possession"] | Granted | 5/4/2021 | $5,000.00 |
| No. 3:22-cr-00818 | CAS | ["Possession"] | Granted | 2/17/2023 | $3,000.00 |
| No. 2:21-CR-00249 | OHS | ["Possession"] | Granted | 3/16/2023 | $5,000.00 |
| No. 16-CR-03215 | NM | ["Distribution"] | Granted | 11/9/2017 | $1,000.00 |
| No. 20-CR-00092 | MOW | ["Receipt"] | Granted | 7/11/2023 | $5,000.00 |
| No. 2:20-CR-00313 | ALN | ["Possession"] | Granted | 5/25/2021 | $3,000.00 |
| No. 1:18-CR-00386 | TXW | ["Possession"] | Granted | 9/20/2021 | $1,000.00 |
| No. 0:18-CR-00108 | MN | ["Transportation"] | Granted | 10/4/2018 | $1,000.00 |
| No. 5:19-CR-00885 | TXW | ["Receipt"] | Granted | 2/17/2022 | $5,000.00 |
| No. 1:21-CR-00177 | INS | ["Transportation"] | Granted | 12/20/2021 | $4,000.00 |
| No. 1:17-CR-00659 | MD | ["Transportation"] | Granted | 9/6/2018 | $1,000.00 |
| No. 1:20-CR-00245 | NCM | ["Receipt"] | Granted | 4/20/2021 | $3,000.00 |
| No. 1:20 - CR - 000040 | NCW | ["Possession"] | Granted | 4/30/2021 | $3,000.00 |
| No. 1:22-CR-000021 | NCW | ["Receipt"] | Granted | 3/10/2023 | $3,500.00 |
| No. 23-cr-8 | TNE | ["Possession","Transport ation"] | Granted | 9/18/2023 | $3,000.00 |
| No. 3:22-cr-000208-001 | NYN | ["Possession"] | Granted | 9/27/2023 | $3,000.00 |
| No. 3:20-CR-000046 | NCW | ["Receipt"] | Granted | 8/7/2020 | $3,000.00 |